EXHIBIT A - 3 of 3

# CYPRESS CREEK HOSPITAL

## TREATMENT PLAN

```
CHEZ, ADAM                    45
002044989 1034744-0017 M
ZGP924579766              20
8    A03/01/20 B01/08/775
A. VENKATESH         IPL
```

**SKIN INTEGRITY:** ___ will maintain skin integrity and be free from complications related to _ikebun_ via following MD recommendations,

**Long Term Goal:** _Adam_ will maintain skin integrity and be free from complications related to _ikebun_ via following MD recommendations, enhanced knowledge in s/s of skin-related infections. ___  □ Active □ Chronic/Stable   **Date:** _3/1/20_

**Problem #** _E_   **Evidenced by:** □ Report on H&P by MD □ Report on PE by Psychiatrist □ Report by PT upon Admission □ MOT Labs

**Other:** ___   **Describe:** ___

| Date | Short-Term Goals (What the patient will do) | Specific Intervention Focus (What the staff will do) | Treatment Modality Frequency/Duration | Discipline Name | Target Date | Date Achieved/DC |
|---|---|---|---|---|---|---|
| 3/1/20 | _Adam_ will assess skin daily, be aware of s/s of skin related infections, and report any changes in skin/lacerations to RN/MD for further evaluation. | □ Nursing will assess patient's skin daily and as needed for s/s of infection and report changes to skin surrounding lacerations to MD for further evaluation. | Assess Q-Shift and as needed | Nursing | 3/8/20 | |
| | | □ Nursing will educate patient on s/s of skin related infections : fever, swelling, pain to site, drainage, etc. | Educate 1:1 with RN and as needed | | | |
| 3/1/20 | _Adam_ will follow MD recommendations and maintain skin intact. | □ Nursing will encourage patient to follow MD recommendations : ☑ Wash with soap and water daily □ Keep clean and dry at all times □ Leave open to air to allow healing □ Dress with non-adhesive bandage to prevent infection □___ □___ | Daily and As needed | Nursing | 3/8/20 | |
| 3/1/20 | _Adam_ will take medications as ordered by MD | □ Nursing will administer medications as ordered: _ruspin twice a day_ | As ordered by MD | Nursing | 3/8/20 | |
| | | □ Provide Medication education to patient prior to administering medications. | Educate 1:1 with RN and as needed | | | |

# INITIAL NURSING TREATMENT PLAN

Remains in effect until Master Treatment Plan developed; All active problems/goals should be assessed for incorporation into the MTP
*Directions:* To be *initiated by the admitting RN and completed within 8 hours.*

Long-Term Goal: Adam will verbalize free of SI upon D/C          Target Date: 3/8/20

Reason for Hospitalization: SI attempt cuts with large syringe needle "I ate up about 4-5 yrs ago"                Provisional Diagnosis:



| Problem # | Problem/Short-term Goals (What the patient will do) | Specific Intervention Focus (What the staff will do) | Treatment Modality | Frequency/ Duration | Staff Responsible (Name/Credentials) | Target Date |
|---|---|---|---|---|---|---|
| 1 | **Suicidal/Self-Injurious:** ☑ Patient will immediately notify staff of thoughts to harm self. | ☑ Encourage patient to seek out staff if having thoughts of harming self. ☑ Question patient directly to determine whether patient has any thoughts, plan, or method to harm self while in hospital environment. | ☑ 1:1 interaction with Staff | ☐ Per shift and as needed. | [signature] | 3/8/20 |
| | ☐ Patient will demonstrate use of the following coping skill(s) when having thoughts of harming self. (specify): _____ | Implement the following safety measures to maintain environment that prevents self-harm: | | | | |
| | | ☐ A Room close to nursing station for close observation when possible based on overall unit acuity | ☑ Milieu Mgt | ☐ Upon admission | [signature] | 3/8/20 |
| | ☐ Other: _____ | ☐ Removal of personal items to prevent self-injurious behavior | ☑ Milieu Mgt | ☐ Upon admission & Each ADL | [signature] | 3/8/20 |
| | | ☐ Mouth checks to assure patient is swallowing medicine | ☐ PRN Observation | ☐ Each medication pass | [signature] | 3/8/20 |
| | ☐ N/A | ☐ Safety Precautions/Checks Specify: SP | ☑ Staff Rounds | ☐ Q 15 minutes | [signature] | 3/8/20 |
| | | ☐ Conduct room checks for contraband | ☑ Milieu Mgt | ☐ As indicated | [signature] | 3/8/20 |
| | | ☐ Other _____ | | | | |
| | | ☐ Help patient to identify triggers, warning signs and previously successful coping strategies for self-injurious behaviors. (specify) | ☐ 1:1 interaction with Staff | ☐ Upon admission ☐ Q shift | | |
| | | ☐ Observe patient for self-injurious thoughts/behavior and prompt patient to utilize the following positive coping skills: (specify) | ☐ 1:1 with Staff ☐ Milieu Mgt | ☐ Continuous | | |
| | | ☐ Encourage medication as prescribed (specify med, dose, reason) (specify) _____ | ☐ Medication Mgt | ☐ Routine Meds ☐ PRN meds | | |
| | | ☐ Other: (specify) _____ | | | | |

Imprint

SANCHEZ, ADAM                    45
002044989 1034744-0017 M
ZGP924579766            20
8   A03/01/20 B01/08/75
A.VENKATESH            IPI


**CYPRESS CREEK HOSPITAL**

CCH-025a (01/20)

1

# INITIAL NURSING TREATMENT PLAN

| Problem # | Problem/Short-term Goals (What the patient will do) | Specific Intervention Focus (What the staff will do) | Treatment Modality | Frequency/ Duration | Staff Responsible (Name/Credential) | Target Date |
|---|---|---|---|---|---|---|
| ☐ | **Assaultive/Aggressive:** ☑ None<br>☐ Patient will not threaten or harm others.<br>☐ Patient will demonstrate use of the following coping skill(s) when having thoughts to harm others: (specify) _____ | ☐ Redirect patient if hostile, angry or threatening behavior is exhibited!<br>☐ Help patient to identify previous triggers and warning signs to increase patient and staff insight (specify)<br>☐ Offer patient time out to decrease stimulation to assist patient in managing hostile/angry impulses.<br>☐ Assess and validate with patient triggers observed in hospital environment (specify)<br>☐ Encourage medication as prescribed (specify med, dose, reason) (specify)<br>☐ Seclusion/Restraint for behaviors dangerous to others (specify) | ☐ 1:1 with Staff<br>☐ 1:1 with Staff<br><br>☐ Milieu Mgt<br><br>☐ RN observation<br><br>☐ Medication Mgt<br><br>☐ Seclusion<br>☐ Restraint | ☐ As needed<br>☐ Upon Admission<br>☐ Q day<br>☐ As needed<br>☐ Q shift<br>☐ As observed<br><br>☐ Routine Meds<br>☐ PRN meds<br>☐ Only after least restrictive options not successful | | |
| ☐ | **Alteration in Thinking:** ☐ None<br>☐ Patient will accept staff's assistance in managing:<br>☐ Delusions<br>☐ Paranoia<br>☐ Hallucinations<br>☐ Confusion | ☐ Provide reality orientation and redirection. Avoid validation of delusions/hallucinations to increase patient insight<br>☐ Offer clear, simple explanations of environmental events, activities and behaviors of others when necessary to assist patient with appropriate interactions<br>☐ Identify patient's safety needs related to cognitive functioning.<br>☐ Teach patient safety measures in manner he/she can understand<br>☐ Encourage medication as ordered (specify med, dose, reason) | ☐ 1:1 with Staff<br><br><br><br><br><br>☐ Medication Mgt | ☐ As needed<br><br><br><br><br><br>☐ Routine Meds<br>☐ PRN | | |
| ₂ | **Mood Disturbance:** ☐ None<br>Depressed Mood: ☐ None<br>☐ Patient will report improvement in (specify) *mood*<br>Excessive Anxiety: ☐ None<br>☑ Patient will report reduced anxiety which allows patient to engage in focused activities with others.<br>Manic Symptoms: ☑ None<br>☐ Patient will report improved concentration and increased control over impulses.<br><br>☐ Patient will sleep 6-8 hour/night | ☑ Assess patient's level of depression and have them rate on a scale of 1-10.<br>☑ Assess patient's level of anxiety and have them rate on a scale of 1-10.<br>☑ Assess sleep patterns, appetite, ADL and interactions with others.<br>☑ Teach patient to use deep breathing techniques at onset of symptoms of anxiety.<br>☐ Offer patient time out to decrease stimulation and assist patient in managing<br>☐ Anxious behaviors (specify)<br>☐ Manic behaviors (specify) _____<br>☐ Provide structure and focus for the patient's thoughts and actions by regulating the direction of conversation and establishing plans for behavior. | ☑ 1:1 with Staff<br>☑ 1:1 with Staff<br>☑ 1:1 with Staff<br>☑ 1:1 with Staff<br><br>☐ Milieu Mgt<br><br><br>☐ 1:1 with Staff | ☑ Q shift and as needed.<br>☑ Q shift and as needed.<br>☐ Q 15 minutes<br>☑ As needed<br><br>☐ As needed<br><br><br>☐ As needed | *(handwritten initials/signatures)* 3/8/20<br>3/8/20<br>3/8/20<br>3/8/20 | |

CCH-0238 (01/20)

**CYPRESS CREEK HOSPITAL**



SANCHEZ, ADAM              45
002044989 1034744-0017 M
ZGP924579766          20
8    A03/01/20 B01/08/75
A. VENKATESH           IPI

# INITIAL NURSING TREATMENT PLAN

| Problem # | Problem/Short-term Goals (What the patient will do) | Specific Intervention Focus (What the staff will do) | Treatment Modality | Frequency/ Duration | Staff Responsible (Name/Credential) | Target Date |
|---|---|---|---|---|---|---|
| | ☐ Patient will increase nutritional intake to sustain daily functioning (specify) _____ Preferred Food/Beverage _____ | ☐ Offer medication as ordered (specify med, dose, reason) _____ | ☐ Medication Administration | ☐ As scheduled and PRN | | |
| | **Diabetes:** ☐ None ☐ Patient will participate in management of diabetes per MD/NP orders and hospital protocols. | ☐ Blood glucose monitoring as ordered by MD/NP | ☐ Daily | ☐ As ordered | | |
| | | ☐ Dietary Consult | ☐ As needed | ☐ As needed | | |
| | | ☐ Labs: A1C above 7.0 contact MD/NP for orders. (specify behavior): _____ | ☐ On admission | ☐ Ongoing | | |
| | | ☐ Patient education regarding (specify) _____ | ☐ 1:1 with Staff | ☐ Ongoing | | |
| | **Hypertension:** ☐ None ☐ Patient will comply with blood pressure Monitoring. ☐ Diastolic Range will be: _____ Systolic Range will be: _____ | ☐ Report new or worsening of condition and report to MD/NP. | ☐ As needed | ☐ as needed | | |
| | | ☐ Will comply with prescribed medications: (specify) _____ | ☐ Daily | ☐ Daily | | |
| | | ☐ Educate patient on nonpharmacological interventions: _____ | ☐ As needed | ☐ As needed | | |
| ☒ | **Sleep Apnea:** ☐ None ☐ Pt will be able to sleep restfully throughout the night without any difficulty breathing. ☐ Pt will comply with use of CPAP machine. | ☒ Encourage patient to verbalize any concerns with breathing and/or shortness of breath when lying down. | ☒ Daily | ☒ Daily | ~sig~ 3/8/20 | |
| | | ☒ Provide a pillow wedge at night that elevates the patient's head to improve the airway patency. | ☒ Daily | ☒ Daily | ~sig~ 3/8/20 | |
| | | ☐ Monitor pulse oximeter as ordered. Routine | | | | |
| | **Seizures:** ☐ None ☐ Patient will report changes of conditions and not have complications of seizure activity. | ☐ Administer medications as ordered: (specify) _____ | ☐ As needed | ☐ As needed | | |
| | | ☐ Implement fall precautions. | ☐ As needed | ☐ As needed | | |
| | ☐ Patient will developed list of potential seizure triggers and plan for avoidance | ☐ Protect patient from injury during a seizure and remove any/all breakable objects that pose potential harm to patient.If dislodged or displaced during seizure. Gently lower patient to floor, protecting head and neck, use pillow under head. | | | | |
| | | Other: | | | | |

SANCHEZ, ADAM                45
0020449891 1034744-0017 M
ZGP324579766        20
8    A03/01/20 B01/08/75
A. VENKATESH              IPI



CCH-025c (01/20)

3

Case 4:20-cr-00220   Document 48-4   Filed on 01/06/22 in TXSD   Page 5 of 77

# INITIAL NURSING TREATMENT PLAN

| Problem # | Problem/Short-term Goals (What the patient will do) | Specific Intervention Focus (What the staff will do) | Treatment Modality | Frequency/Duration | Staff Responsible (Name/Credential) | Target Date |
|---|---|---|---|---|---|---|
| | **Infection Control/Prevention:** □ None | | | | | |
| | □ Patient will be able to manage any infection without worsening signs and symptoms. | □ Nurse will assess for signs and symptoms of worsening infection. | □ As needed | □ As needed | | |
| | | □ Patient will be encouraged to use proper hand hygiene techniques. | □ Daily | □ Daily | | |
| | | □ Administer medications as prescribed by the MD/NP: | □ As needed | □ As needed | | |
| | **Inappropriate Sexual Behavior:** □ None | | | | | |
| | □ Patient will display appropriate boundaries with others. | □ Observe patient interactions with others to ensure appropriate boundaries. | □ Mileu Mgmt. | □ Q 15 minutes | | |
| | | □ Instruct patient on the unit/program rules. | □ Upon admission | □ Upon admission | | |
| | □ Patient will verbalize unit rules re: boundaries with peers and staff. | □ Redirect inappropriate behaviors (specify behavior): | □ Staff observation | □ Ongoing | | |
| | | □ Discuss with patient fears related to past trauma(s) and current triggers possible in hospital environment. (specify) | □ 1:1 with Staff | □ Upon admission & as needed | | |
| | **Risk of Victimization:** □ None / □ Physical □ Sexual | □ Encourage patient to seek out staff if feeling unsafe. | □ 1:1 with Staff | □ as needed | | |
| | □ Patient will notify staff if feeling unsafe. | □ Discuss with patient fears related to past trauma(s) and current triggers possible in hospital environment. (specify) | □ 1:1 with Staff | □ Upon admission & as needed. | | |
| | | □ Identify and address limits on program participation. Due to medical conditions (specify) | □ RN Physical Assessment | □ As indicated by pt. condition | | |
| | | □ Offer alternative activities to accommodate patient needs. (specify) | □ Alternative activity | □ As identified | | |
| 3 | **Not Taking Meds as Prescribed:** □ None | | | | | |
| | □ Patient will be able to state one action to support taking meds as prescribed | □ Assess reasons for patient not taking prescribed med. (specify) missing doses, making up days later | □ 1:1 with Staff later | □ Upon admission | [signature] | 3/6/20 |
| | | □ Reinforce benefit of following medication regimen. | □ 1:1 with Staff | □ Each medication pass and as needed | [signature] | 3/4/20 |
| | | □ Mouth checks to assure patient swallowing med | | | | |
| | □ Patient will take prescribed medication while in hospital | □ Assess barriers to learning and readiness for medication teaching. Barriers (specify) | □ 1:1 with Staff | □ Upon admission and as needed | | |
| | | □ Provide medication teaching. (specify med, dose, reason) | □ 1:1 Education □ Med Group | □ Q shift and as needed | | |
| 4 | **Substance Abuse:** □ None | | | | | |
| | □ Patient will exhibit stabilization of detox symptoms from (specify) marijuana, Eskera Eloh | □ Complete Withdrawal Checks to monitor detox symptoms □ COWS □ CIWA-Ar □ Other: | □ 1:1 Assessment | □ 1:1 Assessment | | |
| | | □ Administer medications to reduce the effects of withdrawal. List Medications: | □ Med Pass | □ Per shift as ordered by MD | | |
| | □ Patient will attend CD programming. | □ Administer medications to reduce the effects of withdrawal. List Medications: | □ CD-education and Therapy Groups | □ As scheduled | | |
| | | □ Initiate a brief CD intervention | □ 1:1 Assessment | □ Upon admission | [signature] | 3/8/20 |



SANCHEZ, ADAM
002044989 1034744-0017 M
ZGP924579766     20
8   A03/01/20  B01/08/75

CCH-025d (01/20)

4

# INITIAL NURSING TREATMENT PLAN

| Problem # | Problem/Short-term Goals (What the patient will do) | Specific Intervention Focus (What the staff will do) | Treatment Modality | Frequency/ Duration | Staff Responsible (Name/Credential) | Target Date |
|---|---|---|---|---|---|---|
| | **Communication Barriers:** ☐ None<br>☐ Patient will communicate with staff through a translator or assistive device:<br>☐ Patient will be able to communicate effectively and engage in meaningful activities within limits of:<br>☐ Hearing Impairment<br>☐ Visual Impairment | ☐ Provide translator or utilize Language Line to assist in translation to pt<br>Primary language (specify) ___<br>☐ Ensure patient is wearing: ☐ hearing aids  ☐ eye glasses<br>☐ When speaking to patient: (Check all that apply) ___ use writing tools<br>___ reduce environmental noise ___ face the patient<br>___ speak close to patient's ___ ('good ear') ___ avoid shouting<br>___ use simple language/short sentences ___ speak slowly<br>☐ Assess patient's ability to function within limits of visual impairment and safely, navigate the environment. | ☐ 1:1 with Staff<br><br>☐ Observation<br><br>☐ 1:1 with Staff<br><br><br><br><br>☐ Observation | ☐ As needed<br><br>☐ Q shift<br><br>☐ Upon admission and Q shift<br><br><br><br>☐ Upon admission and Q shift | | |
| | **Fall Potential:** ☑ None<br>☐ Patient will utilize the following assistive devices for mobilization: ___<br>☐ Patient will ask for assistance as needed to prevent a fall. | ☐ Encourage patient to ask for staff assistance as needed.<br>☐ Provide assistance with ambulation and transferring.<br>☐ Initiate Fall Precautions<br>☐ Patient education to prevent falls and obtain patient signature | ☐ 1:1 with Staff<br>☐ 1:1 with Staff<br>☐ Falls Protocol<br>☐ Falls Pt. Ed. Packet | ☐ As needed<br>☐ Continuous<br><br>☐ When risk identified | | |

## See Individual Medical Treatment Plans for Short-term Goals and Nursing Interventions

**Active Medical Problems:**
☐ None
☑ Skin Integrity (specify) ___
Rash Arm
Right Arm
Right Leg

☐ GERD
☐ Nutritional Issues
☐ Asthma
☐ Gastrointestinal

☐ Pain related to:
☐ Other: ___

**Chronic/Stable Problems:** ☑ None
☐ Asthma
☐ GERD
☐ Hypertension
☐ Seizure Hx
☐ Hypothyroidism

☐ Arthritis
☐ Diabetes
☐ Stroke
☐ Other: ___
☐ Other: ___

**Patient Participation:** ☑ Contributed to goals/plan   ☑ Aware of plan content   ☐ Unable to participate due to clinical reasons
☐ Refused to participate   ☐ Refused to sign   ☐ Unable to sign

This treatment plan has been presented and reviewed with me in language that I understand. I had the opportunity to ask questions.

X _____   3/1/20  0545
Patient Signature             Date/Time

_____   3/1/20  0545
RN Signature                Date   Time

X _____
Guardian signature          Date/Time

**CYPRESS CREEK HOSPITAL**

CCH-025e  (01/20)

5

SANCHEZ, ADAM                45
002044989 1034744-0017 M
ZGP9245797G6          20
8.  A03/01/20 B01/08/75
A.VENKATESH          IPL

# Cypress Creek Hospital

## Medication Administration Log



SANCHEZ, ADAM
Dr: VENKATESH, A
BD: 01/08/1975 45 M
AD: 03/01/2020
MR: 002044989
ID: 1034744-0017

| Initials | Signature |
|---|---|
| | |
| | |
| | |
| | |
| | |
| Ø | deagh ± Hall LVN |

| Date | Medication Name | Consent | | AIMS | 1st Dose |
|---|---|---|---|---|---|
| | Melatonin | ✓ | Ø | | |
| 3 | Wellbutrin | ✓ | Ø | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Date signed by patient or legal representative or N/A   AIMS – Date test completed or N/A

```
SANCHEZ, ADAM                45
002044989 1034744-0017 M
ZGP924579766                 20
8       A03/01/20 B01/08/75
A. VENKATESH              IPL
```

**Cypress Creek Hospital**

## INFLUENZA PATIENT SCREENING & ADMINISTRATION RECORD

Patient Name: ~~Adam Sanchez~~ Date: _____   ☐ Not Applicable April through September

Allergies: _____

### Screening If Applicable
(Check all that apply)

☑ Patient **has received** Influenza (Flu) vaccine this current flu season prior to hospitalization
   If checked. Date of vaccination: _2019_ and stop screening.

☐ Patient/ Legal Authorized Representative was educated on Influenza vaccine per vaccine
   information statement for current flu season and **DECLINED** vaccination.

☐ Patient/ Legal Authorized Representative report that the patient has an **allergy to vaccination**.

☐ Patient/ Legal Authorized Representative report that patient has an **allergy to eggs and egg products**

☐ Patient/ Legal Authorized Representative report that patient has a history of **Guillain-Barré syndrome**.

☐ Patient/ Legal Authorized Representative report that patient has a **fever or moderate/severe acute illness**.

☑ Patient **has not received** Influenza vaccination this flu season prior to hospitalization.

☐ Patient/ Legal Authorized Representative was educated on Influenza vaccine per information statement
   for current flu season and **consent for vaccine**.

☐ Administer Influenza vaccine per admission orders and patient consent of Influenza vaccine:

### Give one time does of Influenza Vaccine 0.5 ml IM in deltoid.

| | |
|---|---|
| Patient/ Legal authorized representative printed name | Adam Sanchez |
| Patient/ Legal authorized representative signature/ Date/ Time | Adam ____ |
| Registered Nurse Signature/ Date/ Time | ____ RO 3/1/29 0330 |

### Influenza Administration Record

| Manufacturer | | Lot # | | Expiration date | |
|---|---|---|---|---|---|
| Given | Time Given | Site (circle) Right / Left  Deltoid | Nurse Signature | | |

ORIGINAL – MEDICAL RECORD        FAX Orders Only– **PHARMACY**

13

## Medication Administration Record
### Cypress Creek Hospital
### 2/29/2020  19:00 - 3/6/2020  23:59

Name: **SANCHEZ, ADAM**          DOB: **01/08/1975**  MRN: **002044989**   Hosp #**1034744**

Admit Date: 03/01/2020

PCU: 8                 Location: 802-B                Sex: M   Height          70
                                                               Weight         330
                                                               BMI:          47.3
Physician:

Age: 45 years

Allergies: nkda

| | | Scheduled | Administered | Not Administered |
|---|---|---|---|---|
| **P** | influenza virus vaccine,    0.5 mL inactivated Flucelvax Quadrivalent 2019-2020 suspension (Flucelvax Quadrivalent 2019-2020) Intramuscular Admin/Complete when available (1 Dose) To give 0.5 mL use 0.5 mL of for influenza vaccine Nurse Entered Stat Order start: 3/1/20   4:45    Stop:  3/1/20    8:30 | | | |

| | | Scheduled | Administered | Not Administered |
|---|---|---|---|---|
| **D** | nicotine 14 mg/24 hr      14 mg film, extended release (Habitrol) Transdermal Admin/Complete when available (1 Day) for Smoking Cessation Offer to patient upon arrival! start: 3/1/20   4:45    Stop:  3/1/20  23:59 | | | |

| | | Scheduled | Administered | Not Administered |
|---|---|---|---|---|
| **A** | aspirin tablet, chewable    81 mg oral ONCE A DAY for CAD prevention *Request Refill - Pharmacy has reviewed and closed the clarification for this order. * | | 9:00 3/1/20   **12:01** 3/1/20 Complete Bee, Yolanda, LPN/LVN 9:00 3/2/20    **9:47** 3/2/20 Complete Hall, Arthur, LPN/LVN 9:00 3/3/20    **8:09** 3/3/20 Complete Allen, Jamiela 9:00 3/4/20    **8:27** 3/4/20 Complete Nwofor, Christian, RN 9:00 3/5/20    **9:03** 3/5/20 Complete Menchaca, Bridgette 9:00 3/6/20    **9:14** 3/6/20 Complete Foreman, Latangela | |
| | start: 3/1/20   9:00    Stop: 3/30/20  23:59 | | | |

| | | Scheduled | Administered | Not Administered |
|---|---|---|---|---|
| **A** | bacitracin-neomycin-polymy    1 app xin B topical 400 units-3.5 mg-5000 units/g ointment (*Neosporin) Topical TWICE A DAY (14 Days) for laceration | | 9:00 3/1/20   **12:01** 3/1/20 Complete Bee, Yolanda, LPN/LVN 21:00 3/1/20  **21:52** 3/1/20 Patient Refused Onarinde, Doose 9:00 3/2/20    **9:47** 3/2/20 Complete Hall, Arthur, LPN/LVN 21:00 3/2/20  **20:51** 3/2/20 Not Administered Foreman, Latangela 9:00 3/3/20    **8:10** 3/3/20 Not Administered Allen, Jamiela 21:00 3/3/20  **20:46** 3/3/20 Patient Refused Ihenwe, Ndidiamaka 9:00 3/4/20    **8:28** 3/4/20 Complete Nwofor, Christian, RN 21:00 3/4/20  **22:16** 3/4/20 Complete Njoku, Chioma 9:00 3/5/20   **15:12** 3/5/20 Complete Menchaca, Bridgette 21:00 3/5/20  **20:15** 3/5/20 Not Administered Telle, Lilly 9:00 3/6/20    **9:16** 3/6/20 Not Administered Foreman, Latangela | Patient Refused    Patient Refused   Patient Refused   Patient Refused     Patient Refused |
| | start: 3/1/20   9:00    Stop: 3/14/20  23:59 | | | |

3/7/20     9:05

# Medication Administration Record
## Cypress Creek Hospital
### 2/29/2020   19:00 - 3/6/2020   23:59

Name: **SANCHEZ, ADAM**     DOB: **01/08/1975** MRN: **002044989**  Hosp #**1034744**

Admit Date: 03/01/2020

PCU: 8          Location: 802-B

Sex: M   Height          70
weight          330
BMI:           47.3

Physician:

Age: 45 years

Allergies: nkda

| | Medication | Scheduled / PRN | Administered | Not Administered |
|---|---|---|---|---|
| D | testosterone cypionate Intramuscular 200 mg/mL SOLN (Perrigo) 140 mg Intramuscular NOW for Hormone Therapy<br><br>Patient Own Medication<br><br>For 140 mg give 0.7 m<br>Start: 3/1/20 12:30   Stop: 3/1/20 14:38 | Scheduled<br>12:30 3/1/20 | Administered<br>13:30 3/1/20<br>Complete Bee, Yolanda, LPN/LVN | Not Administered |
| D | buPROPion ERT tablet, 150 mg extended release (*Wellbutrin XL) Oral ONCE A DAY for mood<br><br>Start: 3/2/20 9:00   Stop: 3/4/20 10:19 | Scheduled<br>9:00 3/2/20<br>9:00 3/3/20<br>9:00 3/4/20 | Administered<br>9:47 3/2/20<br>Complete Hall, Arthur, LPN/LVN<br>8:10 3/3/20<br>Complete Allen, Jamiela<br>8:27 3/4/20<br>Complete Nwofor, Christian, RN | Not Administered ◯ |
| A | buPROPion ERT tablet, 300 mg extended release (*Wellbutrin XL) Oral ONCE A DAY for Depression SOUND ALIKE LOOK ALIKE<br>Start: 3/5/20 9:00   Stop: 4/3/20 23:59 | Scheduled<br>9:00 3/5/20<br>9:00 3/6/20 | Administered<br>9:04 3/5/20<br>Complete Menchaca, Bridgette<br>9:14 3/6/20<br>Complete Foreman, Latangela | Not Administered |
| A | testosterone cypionate Intramuscular 200 mg/mL SOLN (Perrigo) 140 mg Intramuscular ONCE A WEEK for Hormone Therapy<br><br>Patient Own Medication<br><br>For 140 mg give 0.7 mL<br>Start: 3/8/20 9:00   Stop: 3/30/20 23:59 | Scheduled | Administered | Not Administered |
| A | magnesium hydroxide 8% 30 mL suspension (*Milk of Magnesia) Oral ONCE A DAY PRN for Constipation..<br>Start: 3/1/20 4:45   Stop: 3/30/20 23:59 | PRN | Administered | Not Administered ◯ |
| A | Al hydroxide-Mg 30 mL hydroxide-simethicone 200 mg-200 mg-20 mg/5 mL suspension (Antacid Plus) Oral EVERY 4 HOURS PRN for GI distress<br>Start: 3/1/20 4:45   Stop: 3/30/20 23:59 | PRN | Administered<br>5:44 3/1/20<br>Complete Banh, Quoc | Not Administered |
| A | acetaminophen tablet 1,000 mg (Non-Aspirin) Oral EVERY 6 HOURS PRN To give 1,000 mg use 2 ea of 500 mg for Pain/Fever T>100.5 OR FOR PAIN<br>Start: 3/1/20 4:45   Stop: 3/30/20 23:59 | PRN | Administered | Not Administered |
| A | Carmex Lip Balm ointment 1 app Topical EVERY 2 HOURS PRN for Dry Lips<br>Start: 3/1/20 4:45   Stop: 3/30/20 23:59 | PRN | Administered | Not Administered |

3/7/20    9:05                                                  Page 2 of 3

**Medication Administration Record**
**Cypress Creek Hospital**
2/29/2020  19:00 - 3/6/2020  23:59

Name: **SANCHEZ, ADAM**                    DOB:**01/08/1975** MRN:**002044989**    Hosp #**1034744**

                                                                        Admit Date: 03/01/2020

PCU: 8               Location: 802-B                    Sex: M    Height              70
                                                                            Weight             330
Physician:                                                                  BMI:              47.3

                                                                 Age: 45 years

Allergies: nkda

| | | | |
|---|---|---|---|
| A | melatonin tablet                          6 mg<br>Oral AT BEDTIME PRN<br>To give 6 mg use 2 ea of 3 mg<br>for Insomnia..<br>USE AS FIRST LINE AGENT FOR PRN SLEEP<br><br><br>Start: 3/1/20   4:45    Stop:  3/30/20 23:59 | PRN | Administered<br>20:45  3/2/20<br>Complete Foreman, Latangela<br>20:39  3/3/20<br>Complete Ihenwe, Ndidiamaka<br>21:03  3/4/20<br>Complete Njoku, Chioma<br>20:16  3/5/20<br>Complete Telle, Lilly | Not Administered |
| A | nicotine 14 mg/24 hr          14 mg<br>film, extended release (Habitrol)<br>Transdermal ONCE A DAY PRN<br>for Smoking Cessation<br>Apply to intact, dry, clean, and hairless area<br>of upper body. Remove previously applied patch<br>before applying a new patch.<br>Start: 3/1/20   4:45    Stop:  3/30/20 23:59 | PRN | Administered | Not Administered |
| A | ondansetron tablet,              4 mg<br>disintegrating (*Zofran ODT)<br>Oral THREE TIMES A DAY PRN<br>for Nausea & Vomiting<br>Start: 3/1/20   8:45    Stop:  3/30/20 23:59 | PRN | Administered | Not Administered |

# Medication Administration Record
## Cypress Creek Hospital
### 2/29/2020   19:00 - 3/6/2020   18:59

Name: **SANCHEZ, ADAM**

DOB: 01/08/1975   MRN: 002044989   Hosp # 1034744

Admit Date: 03/01/2020

PCU: 8                    Location: 802-B

Sex: M   Height          70
         Weight         330
         BMI:          47.3

Physician:

Age: 45 years

Allergies: nkda

| A | | Scheduled | Administered | Not Administered |
|---|---|---|---|---|
| **Primary Medical Conditions:** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Admit to:** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Regular Diet: Yes** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Nutritional Consult** Admin/Complete when available | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Individual Therapy** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Process Therapy** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Family Therapy** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Skills Therapy** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Activity Therapy** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Multi-Family Therapy** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Chemical Dependency Therapy** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Level Of Observation:** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Safety Precautions:** | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |
| **Body Search: body searched completed** Admin/Complete when available (1 Occurrence) | | Scheduled | Administered | Not Administered |
| Start: 3/1/20   4:45   Stop: 12/31/99  23:59 | | | | |

**Medication Administration Record**
**Cypress Creek Hospital**
**2/29/2020  19:00 - 3/6/2020  18:59**

Name: **SANCHEZ, ADAM**                    DOB: **01/08/1975** MRN: **002044989**   Hosp # **1034744**

                                                                            Admit Date: 03/01/2020

PCU: 8              Location: 802-B                          Sex: M    Height           70
                                                                       Weight          330
                                                                       BMI:            47.3
Physician:

                                                                  Age: 45 years

Allergies: nkda

| A | UA/M w/rflx Culture, Routine<br>Daily at 0500<br>Nurse Collect | Scheduled | Administered | Not Administered |
|---|---|---|---|---|
| | | 5:00  3/1/20 | | |
| | | 5:00  3/2/20 | | |
| | | 5:00  3/3/20 | | |
| | | 5:00  3/4/20 | | |
| | | 5:00  3/5/20 | | |
| | | 5:00  3/6/20 | | |
| | Start: 3/1/20   5:00   Stop: 12/31/99  23:59 | | | |

| A | Hemoglobin A1c<br>Daily at 0500 | Scheduled | Administered | Not Administered |
|---|---|---|---|---|
| | | 5:00  3/1/20 | | |
| | | 5:00  3/2/20 | | ◯ |
| | | 5:00  3/3/20 | | |
| | | 5:00  3/4/20 | | |
| | | 5:00  3/5/20 | | |
| | | 5:00  3/6/20 | | |
| | Start: 3/1/20   5:00   Stop: 12/31/99  23:59 | | | |

| A | Lipid Panel<br>Daily at 0500 | Scheduled | Administered | Not Administered |
|---|---|---|---|---|
| | | 5:00  3/1/20 | | |
| | | 5:00  3/2/20 | | |
| | | 5:00  3/3/20 | | |
| | | 5:00  3/4/20 | | |
| | | 5:00  3/5/20 | | |
| | | 5:00  3/6/20 | | |
| | Start: 3/1/20   5:00   Stop: 12/31/99  23:59 | | | |

| A | 071910 7 Drug-Scr<br>Daily at 0500<br>(With ETOH and Opioids) | Scheduled | Administered | Not Administered |
|---|---|---|---|---|
| | | 5:00  3/1/20 | | ◯ |
| | | 5:00  3/2/20 | | |
| | | 5:00  3/3/20 | | |
| | | 5:00  3/4/20 | | |
| | | 5:00  3/5/20 | | |
| | | 5:00  3/6/20 | | |
| | Start: 3/1/20   5:00   Stop: 12/31/99  23:59 | | | |

| A | Vital Signs<br>DAILY AT 0600 | Scheduled | Administered | Not Administered |
|---|---|---|---|---|
| | | 6:00  3/1/20 | 6:19  3/1/20 | |
| | | 6:00  3/2/20 | 6:28  3/2/20 | |
| | | 6:00  3/3/20 | 6:12  3/3/20 | |
| | | 6:00  3/4/20 | 5:26  3/4/20 | |
| | | 6:00  3/5/20 | 6:54  3/5/20 | |
| | | 6:00  3/6/20 | 6:28  3/6/20 | |
| | Start: 3/1/20   6:00   Stop: 12/31/99  23:59 | | | |

3/7/20      9:05                                              Page 2 of 3

**Medication Administration Record**
**Cypress Creek Hospital**
**2/29/2020  19:00 - 3/6/2020  18:59**

Name: **SANCHEZ, ADAM**          DOB: **01/08/1975** MRN: **002044989**   Hosp # **1034744**
                                                    Admit Date: 03/01/2020

PCU: 8          Location: 802-B                    Sex: M   Height              70
                                                            weight             330
Physician:                                                  BMI:              47.3

                                                  Age: 45 years

Allergies: nkda

| | | Scheduled | Administered | Not Administered |
|---|---|---|---|---|
| A | Wound Treatment:  4x4 Gauze, Antibiotic Ointment, Clean with Normal Saline, Tape and Vaseline Gauze  clean wound with saline, apply ointment and cover with gauze and tape bid - left FA and right leg See Notes (14 Days)  Start: 3/1/20  9:00   Stop: 3/14/20  23:59 | Scheduled | Administered 11:54  3/1/20 | Not Administered |
| D | History and Physical Consult: new admit Admin/Complete when available  Start: 3/1/20  14:45   Stop: 3/1/20  15:22 | Scheduled | Administered | Not Administered |
| A | Other Nursing Orders:  Remove sutures on 3/7/20 from left FA and Right leg - Laceration  Start: 3/7/20  9:00   Stop: 3/9/20  8:47 | Scheduled | Administered | Not Administered |

3/7/20     9:05                                        Page 3 of 3

## All Observations recorded during the stay
### Cypress Creek Hospital
Admit Date: 2/29/20  19:00 – Current Date: 3/6/20  18:59

Patient: SANCHEZ, ADAM               MR #: 002044989              Room: 802-B
                                     Hosp#:1034744

**03/01/2020 04:42**
**Body Mass Index**
| 3/1/20 | 4:42 | 47.3 | Jones, Jennifer |

**Body Surface Area**
| 3/1/20 | 4:42 | 2.58 m^2 | Jones, Jennifer |

**Height**
| 3/1/20 | 4:42 | 70 in | Jones, Jennifer |
| 3/1/20 | 4:42 | 70 in | Laughlin, Kimberly |
| 3/1/20 | 4:42 | Actual | Jones, Jennifer |

**Weight**
| 3/1/20 | 4:42 | 330 lb | Jones, Jennifer |
| 3/1/20 | 4:42 | 330 lb | Laughlin, Kimberly |
| 3/1/20 | 4:42 | Actual | Jones, Jennifer |

**03/01/2020 06:18**
**Blood Pressure**
Systolic Blood Pressure
| 3/1/20 | 6:18 | 123 mmHg | Laughlin, Kimberly |

Diastolic Blood Pressure
| 3/1/20 | 6:18 | 71 mmHg | Laughlin, Kimberly |

**Breathing**
| 3/1/20 | 6:18 | 18 brth/min | Laughlin, Kimberly |

**Heart Rate**
| 3/1/20 | 6:18 | 78 beats/min | Laughlin, Kimberly |

**SPO2**
| 3/1/20 | 6:18 | 99 % | Laughlin, Kimberly |
Site: {Display_SiteDescription}

**Temperature**
| 3/1/20 | 6:18 | 100.2 °F | Laughlin, Kimberly |
Site: {Display_SiteDescription}

**All Observations recorded during the stay**

Cypress Creek Hospital

Admit Date: 2/29/20  19:00 ~ Current Date: 3/6/20  18:59

Patient: SANCHEZ, ADAM                    MR #: 002044989                    Room: 802-B
                                          Hosp#:1034744

---

**03/01/2020 06:51**

**1.Response to Medication**

3/1/20    6:51         **Effective**                                    Laughlin, Kimberly
                       Med info: Al hydroxide-Mg hydroxide-simethicone 200 mg-200 mg/5 mL Oral
                       SUSP (Al hydroxide-Mg hydroxide-simethicone 200 mg-200 mg-20 mg/5 mL)
                       Admin Documented: 03/01/20  05:44

---

**Pain Level**

3/1/20    6:51         **Not Applicable pain**                          Laughlin, Kimberly
                       Med info: Al hydroxide-Mg hydroxide-simethicone 200 mg-200 mg-20 mg/5 mL Oral
                       SUSP (Al hydroxide-Mg hydroxide-simethicone 200 mg-200 mg-20 mg/5 mL)
                       Admin Documented: 03/01/20  05:44

---

**POSS (Pasero Opioid-Induced Sedation Scale)**

3/1/20    6:51         **S = Sleep, easy to arouse   Acceptable; no action**   Laughlin, Kimberly
                       **necessary; may increase opioid dose if needed**
                       Med info: Al hydroxide-Mg hydroxide-simethicone 200 mg-200 mg-20 mg/5 mL Oral
                       SUSP (Al hydroxide-Mg hydroxide-simethicone 200 mg-200 mg-20 mg/5 mL)
                       Admin Documented: 03/01/20  05:44

---

**03/01/2020 12:01**

3/1/20    12:01        **po**                                           Bee, Yolanda, LPN/LVN
                       Med info: aspirin Oral 81 mg TC (aspirin)
                       Admin Documented: 03/01/20  12:01

3/1/20    12:01        **top**                                          Bee, Yolanda, LPN/LVN
                       Med info: bacitracin-neomycin-polymyxin B topical 400 units-3.5 mg-5000 units/g
                       Topical 400 units-3.5 mg-5,000 (bacitracin-neomycin-polymyxin B topical 400
                       units-3.5 mg-5000 units/g)
                       Admin Documented: 03/01/20  12:01

---

**03/01/2020 13:00**

**1.Response to Medication**

3/1/20    13:00        **Tolerated**                                    Bee, Yolanda, LPN/LVN
                       Med info: bacitracin-neomycin-polymyxin B topical 400 units-3.5 mg-5000 units/g
                       Topical 400 units-3.5 mg-5,000 (bacitracin-neomycin-polymyxin B topical 400
                       units-3.5 mg-5000 units/g)
                       Admin Documented: 03/01/20  12:01

3/1/20    13:00        **Tolerated**                                    Bee, Yolanda, LPN/LVN
                       Med info: aspirin Oral 81 mg TC (aspirin)
                       Admin Documented: 03/01/20  12:01

---

**All Observations recorded during the stay**

Cypress Creek Hospital

Admit Date: 2/29/20  19:00 - Current Date: 3/6/20  18:59

Patient: SANCHEZ, ADAM                    MR #: 002044989                    Room: 802-B
                                          Hosp#:1034744

**Pain Level**

   3/1/20  13:00          Not Applicable pain                        Bee, Yolanda, LPN/LVN
                    Med info: bacitracin-neomycin-polymyxin B topical 400 units-3.5 mg-5000 units/g
                    Topical 400 units-3.5 mg-5,000 (bacitracin-neomycin-polymyxin B topical 400
                    units-3.5 mg-5000 units/g)
                    Admin Documented: 03/01/20  12:01
   3/1/20  13:00          Not Applicable pain                        Bee, Yolanda, LPN/LVN
                    Med info: aspirin Oral 81 mg TC (aspirin)
                    Admin Documented: 03/01/20  12:01

**POSS (Pasero Opioid-Induced Sedation Scale)**

   3/1/20  13:00          1. Awake and alert   Acceptable; no action    Bee, Yolanda, LPN/LVN
                          necessary; may increase opioid dose if needed
                    Med info: bacitracin-neomycin-polymyxin B topical 400 units-3.5 mg-5000 units/g
                    Topical 400 units-3.5 mg-5,000 (bacitracin-neomycin-polymyxin B topical 400
                    units-3.5 mg-5000 units/g)
                    Admin Documented: 03/01/20  12:01
   3/1/20  13:00    .     1. Awake and alert   Acceptable; no action    Bee, Yolanda, LPN/LVN
                          necessary; may increase opioid dose if needed
                    Med info: aspirin Oral 81 mg TC (aspirin)
                    Admin Documented: 03/01/20  12:01

---

03/01/2020 14:00

**1.Response to Medication**

   3/1/20  14:00          Tolerated                                 Bee, Yolanda, LPN/LVN
                    Med info: testosterone cypionate Intramuscular 200 mg/mL SOLN (Perrigo)
                    (testosterone cypionate Intramuscular 200 mg/mL SOLN (Perrigo))
                    Admin Documented: 03/01/20  13:30

**Pain Level**

   3/1/20  14:00          Not Applicable pain                       Bee, Yolanda, LPN/LVN
                    Med info: testosterone cypionate Intramuscular 200 mg/mL SOLN (Perrigo)
                    (testosterone cypionate Intramuscular 200 mg/mL SOLN (Perrigo))
                    Admin Documented: 03/01/20  13:30

**POSS (Pasero Opioid-Induced Sedation Scale)**

   3/1/20  14:00          1. Awake and alert   Acceptable; no action    Bee, Yolanda, LPN/LVN
                          necessary; may increase opioid dose if needed
                    Med info: testosterone cypionate Intramuscular 200 mg/mL SOLN (Perrigo)
                    (testosterone cypionate Intramuscular 200 mg/mL SOLN (Perrigo))
                    Admin Documented: 03/01/20  13:30

---

03/02/2020 06:28

## All Observations recorded during the stay
### Cypress Creek Hospital
Admit Date: 2/29/20  19:00 - Current Date: 3/6/20  18:59

**Patient: SANCHEZ, ADAM**                    MR #: 002044989                    Room: 802-B
                                              Hosp#:1034744

### Blood Pressure
**Systolic Blood Pressure**
   3/2/20   6:28        127 mmHg
                                                                    Onarinde, Doose

**Diastolic Blood Pressure**
   3/2/20   6:28        76 mmHg
                                                                    Onarinde, Doose

### Breathing
   3/2/20   6:28        18 brth/min
                                                                    Onarinde, Doose

### Heart Rate
   3/2/20   6:28        84 beats/min
                                                                    Onarinde, Doose

### SPO2
   3/2/20   6:28        99 %
                                                                    Onarinde, Doose

### Temperature
   3/2/20   6:28        98.1 °F
                                                                    Onarinde, Doose

**03/02/2020 10:49**
**1.Response to Medication**
   3/2/20   10:49          Tolerated
                                                                    Hall, Arthur, LPN/LVN
                    Med info: buPROPion ERT Oral 150 mg ERT (buPROPion ERT)
                    Admin Documented: 03/02/20 09:47

**POSS (Pasero Opioid-Induced Sedation Scale)**
   3/2/20   10:49          1. Awake and alert   Acceptable; no action
                           necessary; may increase opioid dose if needed     Hall, Arthur, LPN/LVN
                    Med info: buPROPion ERT Oral 150 mg ERT (buPROPion ERT)
                    Admin Documented: 03/02/20  09:47

**03/02/2020 21:50**
**1.Response to Medication**
   3/2/20   21:50          Tolerated
                                                                    Foreman, Latangela
                    Med info: melatonin Oral 3 mg TAB (melatonin)
                    Admin Documented: 03/02/20  20:45

**All Observations recorded during the stay**

Cypress Creek Hospital

Admit Date: 2/29/20  19:00 - Current Date: 3/6/20  18:59

**Patient: SANCHEZ, ADAM**                    MR #: 002044989                    Room: 802-B
                                              Hosp#:1034744

**Pain Level**

3/2/20  21:50          Not Applicable pain
                                                                    Foreman, Latangela
              Med info: melatonin Oral 3 mg TAB (melatonin)
              Admin Documented: 03/02/20  20:45

**POSS (Pasero Opioid-Induced Sedation Scale)**

3/2/20  21:50          1. Awake and alert  Acceptable; no action
                        necessary; may increase opioid dose if needed      Foreman, Latangela
              Med info: melatonin Oral 3 mg TAB (melatonin)
              Admin Documented: 03/02/20  20:45

03/2020 07:11

**Blood Pressure**

Systolic Blood Pressure

3/3/20   7:11          133 mmHg
                                                                    Foreman, Latangela

Diastolic Blood Pressure

3/3/20   7:11          78 mmHg
                                                                    Foreman, Latangela

**Breathing**

3/3/20   7:11          19 brth/min
                                                                    Foreman, Latangela

**Heart Rate**

3/3/20   7:11          86 beats/min
                                                                    Foreman, Latangela

**SpO2**

3/3/20   7:11          99 %
                                                                    Foreman, Latangela

**Temperature**

3/3/20   7:11          98.0 °F
                                                                    Foreman, Latangela

03/03/2020 21:39

**1.Response to Medication**

3/3/20  21:39          Effective
                                                                    Ihenwe, Ndidiamaka
              Med info: melatonin Oral 3 mg TAB (melatonin)
              Admin Documented: 03/03/20  20:39

## All Observations recorded during the stay

Cypress Creek Hospital

Admit Date: 2/29/20  19:00 - Current Date: 3/6/20  18:59

**Patient: SANCHEZ, ADAM**          MR #: 002044989          Room: 802-B
                                     Hosp#:1034744

### POSS (Pasero Opioid-Induced Sedation Scale)

3/3/20  21:39          S = Sleep, easy to arouse   Acceptable; no action          Ihenwe, Ndidiamaka
                       necessary; may increase opioid dose if needed
              Med info: melatonin Oral 3 mg TAB (melatonin)
              Admin Documented: 03/03/20  20:39

---

**03/04/2020 05:26**

**Blood Pressure**

**Systolic Blood Pressure**

3/4/20   5:26          123 mmHg
                                                            Ihenwe, Ndidiamaka

**Diastolic Blood Pressure**

3/4/20   5:26          83 mmHg
                                                            Ihenwe, Ndidiamaka     

**Breathing**

3/4/20   5:26          18 brth/min
                                                            Ihenwe, Ndidiamaka

---

**Heart Rate**

3/4/20   5:26          82 beats/min
                                                            Ihenwe, Ndidiamaka

---

**SPO2**

3/4/20   5:26          98 %
                                                            Ihenwe, Ndidiamaka

---

**Temperature**

3/4/20   5:26          97.4 °F
                                                            Ihenwe, Ndidiamaka

---

**03/04/2020 22:41**

**1.Response to Medication**

3/4/20  22:41          Effective
                                                            Njoku, Chioma
              Med info: melatonin Oral 3 mg TAB (melatonin)
              Admin Documented: 03/04/20  21:03

---

**Pain Level**

3/4/20  22:41          0-no pain pain
                                                            Njoku, Chioma
              Med info: melatonin Oral 3 mg TAB (melatonin)
              Admin Documented: 03/04/20  21:03

---

## All Observations recorded during the stay

Cypress Creek Hospital

Admit Date: 2/29/20  19:00 - Current Date: 3/6/20  18:59

**Patient: SANCHEZ, ADAM**　　　　　　　MR #: 002044989　　　　　　　　Room: 802-B
　　　　　　　　　　　　　　　　　　　Hosp#:1034744

### POSS (Pasero Opioid-Induced Sedation Scale)

| | | |
|---|---|---|
| 3/4/20  22:41 | S = Sleep, easy to arouse   Acceptable; no action<br>necessary; may increase opioid dose if needed<br>Med info: melatonin Oral 3 mg TAB (melatonin)<br>Admin Documented: 03/04/20  21:03 | Njoku, Chioma |

---

**03/05/2020 06:54**
### Blood Pressure

**Systolic Blood Pressure**

| | | |
|---|---|---|
| 3/5/20   6:54 | 131 mmHg | Njoku, Chioma |

**Diastolic Blood Pressure**

| | | |
|---|---|---|
| 3/5/20   6:54 | 90 mmHg | Njoku, Chioma |

---

### Breathing

| | | |
|---|---|---|
| 3/5/20   6:54 | 18 brth/min | Njoku, Chioma |

---

### Heart Rate

| | | |
|---|---|---|
| 3/5/20   6:54 | 63 beats/min | Njoku, Chioma |

---

### Temperature

| | | |
|---|---|---|
| 3/5/20   6:54 | 98.7 °F | Njoku, Chioma |

---

**03/05/2020 21:36**
### 1.Response to Medication

| | | |
|---|---|---|
| 3/5/20  21:36 | Tolerated<br>Med info: melatonin Oral 3 mg TAB (melatonin)<br>Admin Documented: 03/05/20  20:16 | Telle, Lilly |

---

### Pain Level

| | | |
|---|---|---|
| 3/5/20  21:36 | Not Applicable pain<br>Med info: melatonin Oral 3 mg TAB (melatonin)<br>Admin Documented: 03/05/20  20:16 | Telle, Lilly |

---

### POSS (Pasero Opioid-Induced Sedation Scale)

| | | |
|---|---|---|
| 3/5/20  21:36 | S = Sleep, easy to arouse   Acceptable; no action<br>necessary; may increase opioid dose if needed<br>Med info: melatonin Oral 3 mg TAB (melatonin)<br>Admin Documented: 03/05/20  20:16 | Telle, Lilly |

---

# DAILY NURSING ASSESSMENT

| Unit: 1 2 3 4 5 6 7 (8) | Unit: 1 2 3 4 5 6 7 (8) | Unit: 1 2 3 4 5 6 7 (8) |
|---|---|---|
| **0700-1900 Shift Assessment** | **1900-0700 Assessment** | **Sleep Note** |
| **Appearance:** ☑ Appropriate ☐ Unkempt | **Appearance:** ☑ Appropriate ☐ Unkempt | **Total Hours Slept:** |
| **Sensorium:** ☐ Lethargy ☐ Confusion ☑ Alert | **Sensorium:** ☐ Lethargy ☐ Confusion ☑ Alert | 5.5 |
| **Orientation:** ☑ Person ☑ Place ☑ Time ☑ Situation | **Orientation:** ☑ Person ☐ Place ☐ Time ☑ Situation | |
| **Mood:** ☑ Depressed ☐ Angry ☑ Anxious | **Mood:** ☐ Depressed ☐ Angry ☑ Anxious | **Quality:** |
| ☐ Irritable ☐ Agitated ☐ Euthymic ☐ Hyperthymic | ☐ Irritable ☐ Agitated ☐ Euthymic ☐ Hyperthymic | ☑ Solid |
| ☐ Dysthymic ☐ Suspicious | ☐ Dysthymic ☐ Suspicious | ☐ Intermittent |
| **Affect:** ☐ Labile ☑ Flat ☐ Blunted ☐ Constricted | **Affect:** ☐ Labile ☑ Flat ☐ Blunted ☐ Constricted | ☐ Restless |
| ☐ Anxious ☐ Broad ☐ Congruent w/mood | ☑ Anxious ☐ Broad ☐ Congruent w/mood | ☐ Insomnia |
| ☐ Guarded | ☐ Guarded | |
| **Speech:** ☑ Normal ☐ Rapid ☐ Slow ☐ Pressured | **Speech:** ☑ Normal ☐ Rapid ☐ Slow ☐ Pressured | |
| ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | |
| **Thought Process:** ☐ Appropriate ☐ Flight of Ideas | **Thought Process:** ☐ Appropriate ☐ Flight of Ideas | **Sleep Disturbances:** |
| ☐ Racing ☑ Blocking ☐ Delusional ☐ Obsessive | ☐ Racing ☑ Blocking ☐ Delusional ☐ Obsessive | ☐ Difficulty falling asleep |
| ☐ Disorganized | ☐ Disorganized | ☐ Difficulty staying asleep |
| **Hallucinations:** ☑ Denies ☐ Auditory ☐ Visual | **Hallucinations:** ☑ Denies ☐ Auditory ☐ Visual | ☐ Nightmares |
| ☐ Tactile ☐ Olfactory | ☐ Tactile ☐ Olfactory | ☐ Midnight Awakening |
| **Behaviors:** ☐ Appropriate to Situation ☑ Loud | **Behaviors:** ☐ Appropriate to Situation ☐ Loud | ☐ Early AM Awakenings |
| ☐ Manic ☐ Agitated ☐ Demanding ☑ Quiet | ☐ Manic ☐ Agitated ☐ Demanding ☑ Quiet | |
| ☑ Seclusive ☐ Tearful ☐ Somatizing | ☑ Seclusive ☐ Tearful ☐ Somatizing | |
| ☐ Pacing ☐ Aggressive ☐ Hyperactive | ☐ Pacing ☐ Aggressive ☐ Hyperactive | |
| ☐ Intrusive ☐ Impulsive ☐ Obsessive | ☐ Intrusive ☐ Impulsive ☐ Obsessive | |
| ☐ Wandering ☐ Compulsive | ☐ Wandering ☐ Compulsive | |
| **Social Interaction:** ☐ Full ☑ Selective ☐ Isolative | **Social Interaction:** ☐ Full ☑ Selective ☐ Isolative | |
| **Group Attendance:** ☐ Full ☑ Selective ☐ Refused | **Group Attendance:** ☐ Full ☑ Selective ☐ Refused | |
| **Thought Content** | **Thought Content** | |
| ☐ SI ☐ HI ☐ Delusions ☐ Hyper Religious | ☐ SI ☐ HI ☐ Delusions ☐ Hyper Religious | |
| ☐ Phobias ☑ Obsessions ☐ Paranoid | ☐ Phobias ☑ Obsessions ☐ Paranoid | |
| ☐ Insight: ☐ Good ☐ Fair ☑ Poor | ☐ Insight: ☐ Good ☐ Fair ☑ Poor | |
| ☐ Judgement: ☐ Good ☑ Poor | ☐ Judgement: ☐ Good ☑ Poor | |
| **Medical Screen** (If Reported/Noted Requires Notation on reverse) | **Medical Screen** (If Reported/Noted Requires Notation on reverse) | |
| ☑ None Reported ☑ None Noted | ☐ None Reported ☐ None Noted | |
| ☐ Neurological ☐ Respiratory ☐ Skin ☐ GU/Renal | ☐ Neurological ☐ Respiratory ☑ Skin ☐ GU/Renal | |
| ☐ Cardiovascular ☐ Musculoskeletal ☐ GI | ☐ Cardiovascular ☐ Musculoskeletal ☐ GI | |
| ☐ Other: N/A | ☐ Other: | |
| **Pain** (0=None/10=Worst): Ø  Location: N/A | **Pain** (0=None/10=Worst): Ø  Location: | |
| **Type:** ☐ Acute ☐ Chronic  N/A | **Type:** ☐ Acute ☐ Chronic | |
| **Pain Management Effective:** ☐ Y  ☐ N | **Pain Management Effective:** ☐ Y  ☐ N | |
| **Detox Symptoms:** ☑ N/A ☐ Y ☐ N | **Detox Symptoms:** ☑ N/A ☐ Y ☐ N | |
| **Protocol Type:** ☑ N/A | **Protocol Type:** ☐ N/A | |
| **CIWA Score:** 0  ☑ N/A ☐ Anxiety ☐ Tremors | **CIWA Score:** ___ ☑ N/A ☐ Anxiety ☐ Tremors | |
| ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia | ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia | |
| ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech | ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech | |
| ☐ Cramping ☐ Agitation | ☐ Cramping ☐ Agitation | |
| **Med Compliance:** ☑ Full ☐ Partial ☐ Refused | **Med Compliance:** ☑ Full ☐ Partial ☐ Refused | |
| **RN Name (Print)** | **RN Name (Print)**   Date/Time | |
| | I-Dung Rn  3/5/20   2200 | |
| **RN Name (Signature)**   Date/Time | **RN Name (Signature)**   Date/Time | |
| Jackie V Jude RN | | |

3.5.20
0930
802B



SANCHEZ, ADAM                45
002044989  1034744-0017  M
ZGP924579766          20
8      A03/01/20 B01/08/75
A. VENKATESH              IPL

CCH-037a 02/19

1

## DAILY NURSING STAFF OBSERVATION(S)

| Date | Time | Please chart using B-I-R-P format (Behavior-Intervention-Response-Plan)<br>B may be referred to front page.<br>Describe any positive finding in behavioral terms |
|------|------|-----|
| 3/5/20 | 1000 | Pt refer to front page. Staff educates patient about his treatment plan. Patient verbalizes understanding and states he will be compliant with care. Patient wound on his left arm and Right leg are free from infection. There are no drainage of foul smell. Staff will continue to monitor patient for safety and allow the treatment plan. ——— R. Dwyer |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | **PROGRESS TOWARDS TREATMENT GOALS**<br>Patient is making progress towards his treatment per Ten Staff above. |



**CYPRESS CREEK HOSPITAL**

CCH-037b 01/18

2

Imprir

SANCHEZ, ADAM                    45
002044989 1034744-0017 M
ZGP924579766                     20
8      A03/01/20 B01/08/75
A. VENKATESH                    IPL

# DAILY NURSING ASSESSMENT

| Unit: 1 2 3 4 5 6 7 (8) | Unit: 1 2 3 4 5 6 7 8 | Unit: 1 2 3 4 5 6 7 8 |
|---|---|---|
| **0700-1900 Shift Assessment** | **1900-0700 Assessment** | **Sleep Note** |
| Appearance: ☒ Appropriate ☐ Unkempt | Appearance: ☐ Appropriate ☐ Unkempt | Total Hours Slept: |
| Sensorium: ☐ Lethargy ☐ Confusion ☒ Alert | Sensorium: ☐ Lethargy ☐ Confusion ☐ Alert | |
| Orientation: ☒ Person ☒ Place ☒ Time ☒ Situation | Orientation: ☐ Person ☐ Place ☐ Time ☐ Situation | |
| Mood: ☒ Depressed ☐ Angry ☒ Anxious | Mood: ☐ Depressed ☐ Angry ☐ Anxious | **Quality:** |
| ☐ Irritable ☐ Agitated ☐ Euthymic ☐ Hyperthymic | ☐ Irritable ☐ Agitated ☐ Euthymic ☐ Hyperthymic | ☐ Solid |
| ☐ Dysthymic ☐ Suspicious | ☐ Dysthymic ☐ Suspicious | ☐ Intermittent |
| Affect: ☐ Labile ☐ Flat ☐ Blunted ☒ Constricted | Affect: ☐ Labile ☐ Flat ☐ Blunted ☐ Constricted | ☐ Restless |
| ☒ Anxious ☐ Broad ☐ Congruent w/mood | ☐ Anxious ☐ Broad ☐ Congruent w/mood | ☐ Insomnia |
| ☐ Guarded | ☐ Guarded | |
| Speech: ☒ Normal ☐ Rapid ☐ Slow ☐ Pressured | Speech: ☐ Normal ☐ Rapid ☐ Slow ☐ Pressured | |
| ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | |
| Thought Process: ☒ Appropriate ☐ Flight of Ideas | Thought Process: ☐ Appropriate ☐ Flight of Ideas | **Sleep Disturbances:** |
| ☐ Racing ☐ Blocking ☐ Delusional ☐ Obsessive | ☐ Racing ☐ Blocking ☐ Delusional ☐ Obsessive | ☐ Difficulty falling asleep |
| ☐ Disorganized | ☐ Disorganized | ☐ Difficulty staying asleep |
| Hallucinations: ☒ Denies ☐ Auditory ☐ Visual | Hallucinations: ☐ Denies ☐ Auditory ☐ Visual | ☐ Nightmares |
| ☐ Tactile ☐ Olfactory | ☐ Tactile ☐ Olfactory | ☐ Midnight Awakening |
| Behaviors: ☒ Appropriate to Situation ☐ Loud | Behaviors: ☐ Appropriate to Situation ☐ Loud | ☐ Early AM Awakenings |
| ☐ Manic ☐ Agitated ☐ Demanding ☐ Quiet | ☐ Manic ☐ Agitated ☐ Demanding ☐ Quiet | |
| ☐ Seclusive ☐ Tearful ☐ Somatizing | ☐ Seclusive ☐ Tearful ☐ Somatizing | |
| ☐ Pacing ☐ Aggressive ☐ Hyperactive | ☐ Pacing ☐ Aggressive ☐ Hyperactive | |
| ☐ Intrusive ☐ Impulsive ☐ Obsessive | ☐ Intrusive ☐ Impulsive ☐ Obsessive | |
| ☐ Wandering ☐ Compulsive | ☐ Wandering ☐ Compulsive | |
| Social Interaction: ☐ Full ☒ Selective ☐ Isolative | Social Interaction: ☐ Full ☐ Selective ☐ Isolative | |
| Group Attendance: ☐ Full ☒ Selective ☐ Refused | Group Attendance: ☐ Full ☐ Selective ☐ Refused | |
| **Thought Content** | **Thought Content** | |
| ☐ SI ☐ HI ☐ Delusions ☐ Hyper Religious | ☐ SI ☐ HI ☐ Delusions ☐ Hyper Religious | |
| ☐ Phobias ☐ Obsessions ☐ Paranoid | ☐ Phobias ☐ Obsessions ☐ Paranoid | |
| ☐ Insight: ☐ Good ☒ Fair ☐ Poor | ☐ Insight: ☐ Good ☐ Fair ☐ Poor | |
| ☐ Judgement: ☒ Good ☐ Poor | ☐ Judgement: ☐ Good ☐ Poor | |
| **Medical Screen** (If Reported/Noted Requires Notation on reverse) | **Medical Screen** (If Reported/Noted Requires Notation on reverse) | |
| ☒ None Reported ☐ None Noted | ☐ None Reported ☐ None Noted | |
| ☐ Neurological ☐ Respiratory ☐ Skin ☐ GU/Renal | ☐ Neurological ☐ Respiratory ☐ Skin ☐ GU/Renal | |
| ☐ Cardiovascular ☐ Musculoskeletal ☐ GI | ☐ Cardiovascular ☐ Musculoskeletal ☐ GI | |
| ☐ Other: | ☐ Other: | |
| Pain (0=None/10=Worst): Location: | Pain (0=None/10=Worst): Location: | |
| Type: ☐ Acute ☐ Chronic | Type: ☐ Acute ☐ Chronic | |
| Pain Management Effective: ☐ Y ☐ N | Pain Management Effective: ☐ Y ☐ N | |
| Detox Symptoms: ☒ N/A ☐ Y ☐ N | Detox Symptoms: ☐ N/A ☐ Y ☐ N | |
| Protocol Type: ☒ N/A | Protocol Type: ☐ N/A | |
| CIWA Score: _____ ☒ N/A ☐ Anxiety ☐ Tremors | CIWA Score: _____ ☐ N/A ☐ Anxiety ☐ Tremors | |
| ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia | ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia | |
| ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech | ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech | |
| ☐ Cramping ☐ Agitation | ☐ Cramping ☐ Agitation | |
| Med Compliance: ☒ Full ☐ Partial ☐ Refused | Med Compliance: ☐ Full ☐ Partial ☐ Refused | |
| RN Name (Print)    Date/Time | RN Name (Print)    Date/Time | Date/Time |
| L Valentine RN BSN  3/4/2020 @ 100 | | |
| RN Name (Signature)    Date/Time | RN Name (Signature) | Date/Time |
| La Tangela Valentine RN BSN | | |



**CYPRESS CREEK HOSPITAL**

CCH-037a 02/19

SANCHEZ, ADAM                     45
002044989  1034744-0017 M
ZGP924579766                    20
8        A03/01/20 B01/08/75
A. VENKATESH                   IPL

1

# DAILY NURSING STAFF OBSERVATION(S)

| Date | Time | Please chart using B-I-R-P format (Behavior-Intervention-Response-Plan) B may be referred to front page. Describe any positive finding in behavioral terms |
|---|---|---|
| 3/6/20 | 1355 | Pt AOx4. Pt selectively attends group and participates. Pt interacts with his peers and is medication compliant. Pt denied SI, HI and pain. Pt rated his anxiety 3/10 and depression 7/10 depression. Pt advised to use coping skills and to seek staff if any change in condition. Continue to monitor q 15 minutes for safety. [signature] |
| 3/6/20 | 1358 | Pt AOx4, WNL VS. Pt administratively discharged. Reviewed safety plan, medication summary, discharge instruction, and prescriptions. [signature] RN |
| | | **PROGRESS TOWARDS TREATMENT GOALS** |
| 3/6/20 | 1355 | Pt making progress toward his goals [signature] |

SANCHEZ, ADAM 45
002044989 1034744-0017 M
ZGP924579766 20
8 A03/01/20 B01/08/75
A. VENKATESH IPL

CYPRESS CREEK HOSPITAL

CCH-037b 01/18

# DAILY SUICIDE RISK REASSESSMENT

| Patient Name: | | Date & Time: | | |
|---|---|---|---|---|
| **Review/Update of Previous Risk Assessment and Specific Contingency Plans** | | | | |
| | | Previous Suicide Risk Assessment Reviewed _____ (initials) | | |

| Daily Screen | | Yes | No |
|---|---|---|---|
| 1. | Thoughts: Since you were last asked, have you actually had thoughts about killing yourself? (if yes, ask 2-5; if no, go to Q5) | | ✓ |
| 2. | Suicidal Thoughts with Method: Have you been thinking about how you would do this? | | |
| 3. | Suicidal Intent (without Specific Plan): Have you had these thoughts and had some intention of acting on them? | | |
| 4. | Suicide Intent with Specific Plan: Have you started to work out or worked out the details of how to kill yourself? Do you intend to carry out this plan? | | |
| 5. | Suicide Behavior: Since you were last asked have you done anything, started to do anything, or prepared to do anything to end your life while hospitalized? If YES, what did you do? _____ | | ✓ |

**Stressors/Precipitants:** List any new or newly identified, intensified stressors.

☑ No newly identified stressors.

| Changes in Clinical Presentation | Changes in Engagement & Reliability |
|---|---|
| ☑ No changes identified | ☐ No changes identified |
| ☑ Depression: ☐ Increase ☐ Decrease | ☑ Credible/consistency/reliability of pt.'s report |
| ☑ Hopelessness: ☐ Increase ☐ Decrease | ☐ Increase ☐ Decrease |
| ☐ Feeling burden to others: ☐ Increase ☐ Decrease | *Explain:* _____ |
| Appraisal of illness/recovery: ☐ Improved ☐ Worse | ☐ Engagement/cooperation on unit |
| Sudden or unexplained improvement: ☐ Yes ☐ No | ☐ Improved ☐ Worse |
| **POTENTIAL TRIGGERS:** Newly Identified situations and/or changes that could trigger an increase in risk state *in the hospital,* if any. | **COPING RESOURCES:** Newly Identified coping and social resources likely to help patient *while in hospital,* if any. |
| ☐ No new or newly identified triggers. | ☐ No new or newly identified resources. |
| ➢ | ➢ |

**RISK STATE** – In view of any changes noted above, summarize risk state compared to previous shift.

| Risk State *compared to previous shift:* | Why? (Indicate most important factors for assessment of Risk State) |
|---|---|
| ☐ Lower | ➢ ↑ depression + anxiety |
| ☑ Similar | ➢ |
| ☐ Higher | |

**ACTIONS TAKEN:** (Responses to Identified Changes: Indicate nursing interventions, safety planning, referrals/resources, consultations, or special precautions.)

*monitor q 15 minute for safety*

| Signature of RN completing Assessment: | Date & time of MD notification for positive indicators |
|---|---|
| Date: 3/6/2020 Time: 0915 | Name of MD: |
| *La Triangle Valentin,* RN, BSN | Date:         Time: |

🌳 **CYPRESS CREEK HOSPITAL**

CCH-038 01/18

SANCHEZ, ADAM                        45
002044989 1034744-0017 M
ZGP924579766               20
8      A03/01/20 B01/08/75
A.VENKATESH              IPL

# OBSERVATION ROUNDS/PRECAUTIONS

| MONITOR LEVEL | PRECAUTION TYPE | | | UR |
|---|---|---|---|---|
| ☑ :15 | ☐ Suicide/Self-harm | ☐ Aggression/Homicidal | ☐ Medical Risk: | |
| ☐ 1:1 | ☐ Sexually acting out – Agressor | ☑ Elopement | ☐ Sleep Apnea: | |
| ☐ 1:1 While awake | ☐ Sexually acting out – Victim | ☐ Fall | ☐ Detox: | |
| | ☐ Other: | | ☐ Opiod Use: | |
| | | | ☐ Respiratory: | |

### BEHAVIOR

| | | | | LOCATION CODES | | | POSITION CODES |
|---|---|---|---|---|---|---|---|
| 1 Sleeping | 6 Withdrawn | 11 Defiant | C-Cafeteria | N-Nursing Station | I-Intake | *If Sleeping* |
| 2 Awake/in Bed | 7 Confused | 12 Out of Control | CY-Courtyard | B-Bathroom | H-Hallway | L-Left  R-Right Side |
| 3 Cooperative | 8 Visiting | 13 Hygiene | T-Treatment Room | DR-Day Room | GR-Group Room | B-Back  P-Prone |
| 4 Isolated | 9 Hyperactive | 14 In Group | R-Room | G-Gym | L-Lobby | *No code if not sleeping* |
| 5 Tearful | 10 Agitated | 15 | Q-Quiet Room | ECT-ECT | Q-Ofc w/MD/Ther | |

*Each Round: Use Codes for Behavior & Location and Position: If sleeping/In bed — Initial each entry — Hand-Off: Both Staff Initials*

| 7:00–3:00 Shift | | | | | 3:00–11:00 Shift | | | | | 11:00–7:00 Shift | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Behavior | Location | Position | Initials | Time | Behavior | Location | Position | Initials | Time | Behavior | Location | Position | Initials |
| 0715 | | | | | 1515 | | | | | 2315 | | | | |
| 0730 | | | | | 1530 | | | | | 2330 | | | | |
| 0745 | | | | | 1545 | | | | | 2345 | | | | |
| 0800 | | | | | 1600 | | | | | 0000 | | | | |
| 0815 | | | | | 1615 | | | | | 0015 | | | | |
| 0830 | | | | | 1630 | | | | | 0030 | | | | |
| 0845 | | | | | 1645 | | | | | 0045 | | | | |
| 0900 | | | | | 1700 | | | | | 0100 | | | | |
| 0915 | | | | | 1715 | | | | | 0115 | | | | |
| 0930 | | | | | 1730 | | | | | 0130 | | | | |
| 0945 | | | | | 1745 | | | | | 0145 | | | | |
| 1000 | | | | | 1800 | | | | | 0200 | | | | |
| 1015 | | | | | 1815 | | | | | 0215 | | | | |
| 1030 | | | | | 1830 | | | | | 0230 | | | | |
| 1045 | | | | | 1845 | | | | | 0245 | | | | |
| 1100 | | | | | 1900 | | | | | 0300 | | | | |
| 1115 | | | | | 1915 | | | | | 0315 | | | | |
| 1130 | | | | | 1930 | | | | | 0330 | | | | |
| 1145 | | | | | 1945 | | | | | 0345 | | | | |
| 1200 | | | | | 2000 | | | | | 0400 | | | | |
| 1215 | | | | | 2015 | | | | | 0415 | | | | |
| 1230 | | | | | 2030 | | | | | 0430 | | | | |
| 1245 | | | | | 2045 | | | | | 0445 | | | | |
| 1300 | | | | | 2100 | | | | | 0500 | | | | |
| 1315 | | | | | 2115 | | | | | 0515 | | | | |
| 1330 | | | | | 2130 | | | | | 0530 | | | | |
| 1345 | | | | | 2145 | | | | | 0545 | | | | |
| 1400 | | | | | 2200 | | | | | 0600 | | | | |
| 1415 | | | | | 2215 | | | | | 0615 | | | | |
| 1430 | | | | | 2230 | | | | | 0630 | | | | |
| 1445 | | | | | 2245 | | | | | 0645 | | | | |
| 1500 | | | | | 2300 | | | | | 0700 | | | | |
| Staff HOC | MHT1/ | MHT2/ | | | Staff HOC | MHT1/ | MHT2/ | | | Staff HOC | MHT1 | MHT2/ | | |

Charge RN:

Signature: _____ Time: _____   Signature: _____ Time: _____   Signature: _____ Time: _____

Signature: _____ Time: _____   Signature: _____ Time: _____   Signature: _____ Time: _____

| Staff Signature: _____ Initials: ___ | Staff Signature: _____ Initials: ___ |
|---|---|
| Staff Signature: _____ Initials: ___ | Staff Signature: _____ Initials: ___ |
| Staff Signature: _____ Initials: ___ | Staff Signature: _____ Initials: ___ |
| Staff Signature: _____ Initials: ___ | Staff Signature: _____ Initials: ___ |

| Date: 9·29·20 | Hygiene/Shower time: ☐ Completed ☐ Refused ☐ Assisted | Breakfast _____ % | SANCHEZ, ADAM |
|---|---|---|---|
| | | Lunch _____ % | Dr: VENKATESH, A |
| | | | BD: 01/08/1975 45 M |
| | | Dinner _____ % | AD: 03/01/2020 |
| | | | MR: 002044989 |
| | | | ID: 1034744-0017 |



CYPRESS CREEK HOSPITAL

CCH-036  08/18

702A

# OBSERVATION ROUNDS/PRECAUTIONS

| MONITOR LEVEL | PRECAUTION TYPE | | UR |
|---|---|---|---|
| ☑ Q15 | ☑ Suicide/Self-harm | ☐ Aggression/Homicidal | ☐ Medical Risk: _____ |
| ☐ 1:1 | ☐ Sexually acting out – Agressor | ☑ Elopement | ☐ Sleep Apnea: _____ |
| ☐ 1:1 While awake | ☐ Sexually acting out – Victim | ☐ Fall | ☐ Detox: _____ |
| | ☐ Other: | | ☐ Opiod Use: _____ |
| | | | ☐ Respiratory: _____ |

### BEHAVIOR
| | | | |
|---|---|---|---|
| 1 Sleeping | 6 Withdrawn | 11 Defiant |
| 2 Awake/in Bed | 7 Confused | 12 Out of Control |
| 3 Cooperative | 8 Visiting | 13 Hygiene |
| 4 Isolated | 9 Hyperactive | 14 In Group |
| 5 Tearful | 10 Agitated | 15 |

### LOCATION CODES
| | | |
|---|---|---|
| C-Cafeteria | N-Nursing Station | I-Intake |
| CY-Courtyard | B-Bathroom | H-Hallway |
| T-Treatment Room | DR-Day Room | GR-Group Room |
| R-Room | G-Gym | L-Lobby |
| Q-Quiet Room | ECT-ECT | O-Ofc w/MD/Ther |

### POSITION CODES
If Sleeping
L-Left  R-Right Side
B-Back  P-Prone
No code if not sleeping

*Each Round: Use Codes for Behavior & Location and Position: If sleeping/In bed — Initial each entry — Hand-Off: Both Staff Initials*

**7:00-3:00 Shift**

| Time | Behavior | Location | Position | Initials |
|---|---|---|---|---|
| 0715 | | R | D | CS |
| 0730 | | R | D | CS |
| 0745 | | R | D | CS |
| 0800 | | R | D | CS |
| 0815 | 2 | | | — |
| 0830 | 3 | DR | | AW |
| 0845 | 3 | DR | | AW |
| 0900 | 3 | DR | | AW |
| 0915 | 3 | DR | | AW |
| 0930 | 6 | O | | B |
| 0945 | 3 | O | | B |
| 1000 | 3 | O | | B |
| 1015 | 3 | DR | | B |
| 1030 | 3 | DR | | CS |
| 1045 | 3 | DR | | CS |
| 1100 | 14 | DR | — | CS |
| 1115 | 14 | DR | — | CS |
| 1130 | 14 | DR | — | CS |
| 1145 | 14 | DR | — | CS |
| 1200 | 14 | DR | | CS |
| 1215 | 3 | DR | | AW |
| 1230 | 3 | DR | | AW |
| 1245 | 3 | DR | | AW |
| 1300 | 3 | R | | AW |
| 1315 | 3 | R | | AW |
| 1330 | 2 | R | | CS |
| 1345 | 3 | R | | AW |
| 1400 | 3 | R | | AW |
| 1415 | 3 | DR | | AW |
| 1430 | 3 | DR | | CS |
| 1445 | | DR | | CS |
| 1500 | | | | |

**3:00-11:00 Shift**

| Time | Behavior | Location | Position | Initials |
|---|---|---|---|---|
| 1515 | 2 | R | — | CS |
| 1530 | 14 | DR | — | CS |
| 1545 | | R | — | CS |
| 1600 | 3 | DR | — | CS |
| 1615 | 3 | DR | — | CS |
| 1630 | 3 | R | | CS |
| 1645 | | R | — | CS |
| 1700 | 3 | R | | CS |
| 1715 | 2 | R | | CS |
| 1730 | 3 | C | — | CS |
| 1745 | 2 | C | — | CS |
| 1800 | 2 | C | — | CS |
| 1815 | 2 | R | — | CS |
| 1830 | | R | | AW |
| 1845 | 3 | DR | | AW |
| 1900 | | | | W |
| 1915 | 2 | | | W |
| 1930 | 2 | | | W |
| 1945 | 2 | | | W |
| 2000 | | | | |
| 2015 | | | L | B |
| 2030 | | R | B | B |
| 2045 | | R | B | B |
| 2100 | | | | B |
| 2115 | | R | B | W |
| 2130 | 2 | | | W |
| 2145 | 2 | R | | W |
| 2200 | | R | | W |
| 2215 | | R | | W |
| 2230 | 11 | | | W |
| 2245 | | R | | W |
| 2300 | | | | W |

**11:00-7:00 Shift**

| Time | Behavior | Location | Position | Initials |
|---|---|---|---|---|
| 2315 | | R | | DO |
| 2330 | | R | L | DO |
| 2345 | | | L | DO |
| 0000 | | | L | DO |
| 0015 | | R | B | DO |
| 0030 | | R | B | DO |
| 0045 | | R | B | DO |
| 0100 | | R | B | DO |
| 0115 | | R | B | DO |
| 0130 | | R | B | DO |
| 0145 | | R | B | DO |
| 0200 | | R | B | DO |
| 0215 | | R | B | DO |
| 0230 | | R | B | DO |
| 0245 | | R | B | DO |
| 0300 | 3 | B | | DO |
| 0315 | | R | L | DO |
| 0330 | | R | L | DO |
| 0345 | | R | L | DO |
| 0400 | | R | B | DO |
| 0415 | | R | B | DO |
| 0430 | | R | B | DO |
| 0445 | | R | B | DO |
| 0500 | | R | B | DO |
| 0515 | | R | B | DO |
| 0530 | | R | B | DO |
| 0545 | | R | R | DO |
| 0600 | | R | R | DO |
| 0615 | | R | B | DO |
| 0630 | | R | B | DO |
| 0645 | | R | B | DO |
| 0700 | 3 | T | — | DO |

| Staff HOC | MHT1/ | MHT2/ CS | Staff HOC | MHT1/ | MHT2/ | Staff HOC | MHT1/ | MHT2/ |
|---|---|---|---|---|---|---|---|---|

**Charge RN:**

Signature: _Awane, Rn_ Time: 8AM   Signature: _Awane, Rn_ Time: 9A   Signature: _Awane, Rn_ Time: 12P

Signature: _R. Dwyer_ Time: 2030   Signature: _R. Dwyer_ Time: 2145   Signature: _R. Dwyer_ Time: 0445

| Staff Signature: _C. Graziellan_ | Initials: CS | Staff Signature: _____ | Initials: B |
|---|---|---|---|
| Staff Signature: _Awane, Rn_ | Initials: AW | Staff Signature: _____ | Initials: _____ |
| Staff Signature: _____ | Initials: B | Staff Signature: _____ | Initials: _____ |
| Staff Signature: _____ | Initials: _____ | Staff Signature: _____ | Initials: _____ |

| Date: 7/1/20 | Hygiene/Shower time: AM ☐ Completed ☐ Refused ☐ Assisted   PM ☐ Completed ☐ Refused ☐ Assisted | Breakfast 100 %  Lunch 100 %  Dinner 100 % | SANCHEZ, ADAM Dr: VENKATESH, A BD: 01/08/1976 45 M AD: 03/01/2020 MR: 002044989 ID: 1034744-0017 |
|---|---|---|---|


CYPRESS CREEK HOSPITAL

CCH-036 04/19

# OBSERVATION ROUNDS/PRECAUTIONS

| MONITOR LEVEL | PRECAUTION TYPE | | ☐ UR |
|---|---|---|---|
| ☒ Q15<br>☐ 1:1<br>☐ 1:1 While awake | ☒ Suicide/Self-harm<br>☐ Sexually acting out – Agressor<br>☐ Sexually acting out – Victim<br>☐ Other: | ☐ Aggression/Homicidal<br>☒ Elopement<br>☐ Fall | ☐ Medical Risk:<br>☐ Sleep Apnea:<br>☐ Detox:<br>☐ Opiod Use:<br>☐ Respiratory: |

| BEHAVIOR | | | LOCATION CODES | | | POSITION CODES |
|---|---|---|---|---|---|---|
| 1 Sleeping | 6 Withdrawn | 11 Defiant | C-Cafeteria | N-Nursing Station | I-Intake | *If Sleeping* |
| 2 Awake/in Bed | 7 Confused | 12 Out of Control | CY-Courtyard | B-Bathroom | H-Hallway | L-Left R-Right Side |
| 3 Cooperative | 8 Visiting | 13 Hygiene | T-Treatment Room | DR-Day Room | GR-Group Room | B-Back P-Prone |
| 4 Isolated | 9 Hyperactive | 14 In Group | R-Room | G-Gym | L-Lobby | *No code if not sleeping* |
| 5 Tearful | 10 Agitated | 15 Visitors | Q-Quiet Room | ECT-ECT | O-Ofc w/MD/Ther | |

*Each Round: Use Codes for Behavior & Location and Position: If sleeping/In bed — Initial each entry — Hand-Off: Both Staff Initials*

| 7:00-3:00 Shift Time | Behavior | Location | Position | Initials | 3:00-11:00 Shift Time | Behavior | Location | Position | Initials | 11:00-7:00 Shift Time | Behavior | Location | Position | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0715 | 1 | R | R | [illegible] | 1515 | 3, 15 | N R OH | ✓ | JP | 2315 | 1 | R | B | MD |
| 0730 | 1 | R | R | MO | 1530 | 8 | DR | | Q | 2330 | 1 | R | B | W |
| 0745 | 1 | R | R | MO | 1545 | 8 | DR | | Q | 2345 | 1 | R | B | W |
| 0800 | 1 | R | | MO | 1600 | 14 | DR | | Q | 0000 | 1 | R | B | W |
| 0815 | 3 | DR | | MO | 1615 | 3 | DR | | Q | 0015 | 1 | R | B | W |
| 0830 | 3 | C | | MO | 1630 | 3 | DR | | Q | 0030 | 1 | R | B | W |
| 0845 | 3 | C | | MO | 1645 | 3 | DR | | Q | 0045 | 1 | R | B | W |
| 0900 | 3 | DR | | Q | 1700 | 3 | DR | | Q | 0100 | 1 | R | L | W |
| 0915 | 2 | R | | [illegible] | 1715 | 3 | DR | | MO | 0115 | 1 | R | B | W |
| 0930 | 13 | B | | JP | 1730 | 3 | DR | | MO | 0130 | 1 | R | B | W |
| 0945 | 13 | B | | MO | 1745 | 3 | C | | MO | 0145 | 1 | R | L | KO |
| 1000 | 3 | B | | MO | 1800 | 3 | C | | MO | 0200 | 1 | R | L | KO |
| 1015 | 3 | R | | MO | 1815 | 3 | DR | | Q | 0215 | 1 | R | L | W |
| 1030 | 3 | [illegible] | | MO | 1830 | 2 | R | | JP | 0230 | 1 | R | L | W |
| 1045 | 3 | DR | | MO | 1845 | 3 | DR | | MO | 0245 | 1 | R | L | W |
| 1100 | 3 | DR | | MO | 1900 | 8 | DR | | MO | 0300 | 1 | R | L | W |
| 1115 | 14 | DR | | MO | 1915 | 8 | R | | MD | 0315 | 1 | R | L | W |
| 1130 | 14 | DR | | MO | 1930 | 8 | R | | MD | 0330 | 1 | R | L | W |
| 1145 | 14 | DR | | MO | 1945 | 3 | R | | MD | 0345 | 1 | R | L | W |
| 1200 | 14 | DR | | MO | 2000 | 3 | DR | | MD | 0400 | 1 | R | L | W |
| 1215 | 3 | C | | MO | 2015 | 3 | DR | | MD | 0415 | 1 | R | L | KO |
| 1230 | 3 | C | | Q | 2030 | 3 | R | | MD | 0430 | 1 | R | L | KO |
| 1245 | 3 | C | | Q | 2045 | 3 | R | | MD | 0445 | 1 | R | R | KO |
| 1300 | 3 | C | | Q | 2100 | 3 | R | | MD | 0500 | 1 | R | L | KO |
| 1315 | 3 | DR | | MO | 2115 | 3 | R | | MD | 0515 | 1 | R | R | KO |
| 1330 | 3 | DR | | Q | 2130 | 3 | R | | MD | 0530 | 1 | R | R | KO |
| 1345 | 2 | R | | Q | 2145 | 3 | R | | MD | 0545 | 1 | R | R | KO |
| 1400 | 2 | R | | Q | 2200 | 3 | R | | MD | 0600 | 1 | R | | KO |
| 1415 | 3 | DR | | [illegible] | 2215 | 1 | R | | MD | 0615 | 2 | R | | W |
| 1430 | 3 | DR | | MO | 2230 | 1 | R | L | MD | 0630 | 1 | R | B | HD |
| 1445 | 3 | R | | [illegible] | 2245 | 1 | R | L | MD | 0645 | 1 | R | P | HD |
| 1500 | 3 | DR | | [illegible] | 2300 | 1 | R | L | MD | 0700 | 1 | R | P | HD |
| Staff HOC | MHT1/ Q | MHT2/ MO | | | Staff HOC | MHT1/ MO | MHT2/ MD | | | Staff HOC | MHT1/ | MHT2/ | | |

Charge RN: 25484 LP

| Signature: | Time: | Signature: | Time: | Signature: | Time: |
|---|---|---|---|---|---|
| [signature] | 0930 | [signature] RN | 1515 | [signature] RN | 1830 |
| R. Dunlap | 2030 | R. Dunlap RN | 2045 | R. Dunlap RN | 2100 |

| Staff Signature: | Initials: | Staff Signature: | Initials: |
|---|---|---|---|
| [signature] | Q | L Valentine | W |
| [signature] | MD | | |
| | | | |
| [signature] A Hall | Q | J Moore | MO |

| Date: | Hygiene/Shower time: AM | PM | Meals | |
|---|---|---|---|---|
| 3-2-2020 | ☒ Completed<br>☐ Refused<br>☐ Assisted | ☐ Completed<br>☐ Refused<br>☐ Assisted | Breakfast 100 %<br>Lunch 100 %<br>Dinner 100 % | |

SANCHEZ, ADAM
Dr: VENKATESH, A
BD: 01/08/1975 45 M
AD: 03/01/2020
MR: 002044989
ID: 1034744-0017

802B

CYPRESS CREEK HOSPITAL

CCH-036 04/19

# OBSERVATION ROUNDS/PRECAUTIONS

## PRECAUTION TYPE

| MONITOR LEVEL | | | ☐ UR |
|---|---|---|---|
| ☑ Q15 | ☑ Suicide/Self-harm | ☐ Aggression/Homicidal | ☐ Medical Risk:_____ |
| ☐ 1:1 | ☐ Sexually acting out – Agressor | ☑ Elopement | ☐ Sleep Apnea:_____ |
| ☐ 1:1 While awake | ☐ Sexually acting out – Victim | ☐ Fall | ☐ Detox:_____ |
| | ☐ Other:_____ | | ☐ Opiod Use:_____ |
| | | | ☐ Respiratory:_____ |

### BEHAVIOR

| | | |
|---|---|---|
| 1 Sleeping | 6 Withdrawn | 11 Defiant |
| 2 Awake/In Bed | 7 Confused | 12 Out of Control |
| 3 Cooperative | 8 Visiting | 13 Hygiene |
| 4 Isolated | 9 Hyperactive | 14 In Group |
| 5 Tearful | 10 Agitated | 15 |

### LOCATION CODES

| | |
|---|---|
| C-Cafeteria | N-Nursing Station | I-Intake |
| CY-Courtyard | B-Bathroom | H-Hallway |
| T-Treatment Room | DR-Day Room | GR-Group Room |
| R-Room | G-Gym | L-Lobby |
| Q-Quiet Room | ECT-ECT | O-Ofc w/MD/Ther |

### POSITION CODES
If Sleeping

L-Left   R-Right Side
B-Back   P-Prone
No code if not sleeping

*Each Round: Use Codes for Behavior & Location and Position: If sleeping/In bed — Initial each entry — Hand-Off: Both Staff Initials*

| Time | Behavior | Location | Position | Initials | Time | Behavior | Location | Position | Initials | Time | Behavior | Location | Position | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0715 | 1 | R | B |  | 1515 | 8 | DR |  |  | 2315 | 1 | R | B |  |
| 0730 |  | DR |  |  | 1530 |  | DR |  |  | 2330 | 1 | R | B |  |
| 0745 | 3 | DR |  |  | 1545 | 5H | DR |  |  | 2345 | 1 | R | B |  |
| 0800 | 3 | DR |  |  | 1600 |  | DR |  |  | 0000 | 1 | R | B |  |
| 0815 | 3 | DR |  |  | 1615 | 10 | B |  |  | 0015 | 1 | R | B |  |
| 0830 | 3 | C |  |  | 1630 |  | DR |  |  | 0030 | 1 | R | B |  |
| 0845 | 3 | C |  |  | 1645 | 3 | DR |  |  | 0045 | 1 | R | B |  |
| 0900 | 3 | C |  |  | 1700 | 3 |  |  |  | 0100 | 1 | R | B |  |
| 0915 | 3 | DR |  |  | 1715 | 3 | DR |  |  | 0115 | 1 | R | B |  |
| 0930 | 3 | R |  |  | 1730 | 3 | DR |  |  | 0130 | 1 | R | B |  |
| 0945 | 3 | DR |  |  | 1745 | 3 | C |  |  | 0145 | 1 | R | B |  |
| 1000 | 3 | DR |  |  | 1800 | 3 |  |  |  | 0200 | 1 | R | B |  |
| 1015 | 8 | DR |  |  | 1815 | 3 |  |  |  | 0215 | 1 | R | B |  |
| 1030 | 3 | DR |  |  | 1830 | 3 | DR |  |  | 0230 | 1 | R | B |  |
| 1045 | 3 | DR |  |  | 1845 |  | DR |  |  | 0245 | 1 | R | B |  |
| 1100 | 14 |  |  |  | 1900 | 3 |  |  |  | 0300 | 1 | R | B |  |
| 1115 | 14 | DR |  |  | 1915 |  | DR |  |  | 0315 | 1 | R | B |  |
| 1130 | 14 | DR |  |  | 1930 | 3 | DR |  |  | 0330 | 1 | R | B |  |
| 1145 | 14 | DR |  |  | 1945 | 3 | DR |  |  | 0345 | 1 | R | B |  |
| 1200 | 3 | DR |  |  | 2000 | 3 |  |  |  | 0400 | 1 | R | B |  |
| 1215 | 3 | DR |  |  | 2015 |  | DR |  |  | 0415 | 1 | R | B |  |
| 1230 | 3 |  |  |  | 2030 | 3 | DR |  |  | 0430 | 1 | R | B |  |
| 1245 | 3 |  |  |  | 2045 |  | DR |  |  | 0445 | 1 | R | B |  |
| 1300 | 3 |  |  |  | 2100 | 3 | DR |  |  | 0500 | 1 | R | B |  |
| 1315 | 3 | DR |  |  | 2115 | 1 | R | B |  |  | 0515 | 1 | R | B |  |
| 1330 | 3 | R |  |  | 2130 | 1 | R | B |  |  | 0530 | 1 | R | B |  |
| 1345 | 14 |  |  |  | 2145 | 1 | R | B |  |  | 0545 | 1 | R | B |  |
| 1400 | 14 | B |  |  | 2200 | 1 | R | B |  |  | 0600 | 1 | R | B |  |
| 1415 | 14 | B |  |  | 2215 | 1 | R | B |  |  | 0615 | 1 | R | B |  |
| 1430 | 3 | DR |  |  | 2230 | 1 | R | B |  |  | 0630 | 1 | R | B |  |
| 1445 |  | DR |  |  | 2245 | 1 | R | B |  |  | 0645 | 1 | R | B |  |
| 1500 | 3 |  |  |  | 2300 | 1 | R | B |  |  | 0700 | 1 | R | B |  |

| Staff HOC | MHT1 | MHT2 | Staff HOC | MHT1 | MHT2 | Staff HOC | MHT1 | MHT2 |
|---|---|---|---|---|---|---|---|---|

**Charge RN:**

Signature: _____ RN Time: _____ Signature: _____ Time: 12n Signature: _____ Time: _____

Signature: _____ Time: 0100 Signature: _____ Time: 0615 Signature: _____ Time: 0500

Staff Signature: _Hilda Davis_ Initials: HD   Staff Signature: _____ Initials: ___

Staff Signature: _Jamila Adams_ Initials: JA   Staff Signature: Brenda Escobar Initials: BE

Staff Signature: _____ Initials: ___   Staff Signature: D-Ihenwe RN Initials: NI

Staff Signature: _____ Initials: ___   Staff Signature: _____ Initials: ___

| Date: 3-3-2020 | Hygiene/Shower time: AM ☐ Completed ☐ Refused ☐ Assisted   PM ☐ Completed ☐ Refused ☐ Assisted | Breakfast 100 %  Lunch 100 %  Dinner 100 % | SANCHEZ, ADAM Dr: VENKATESH, A BD: 01/08/1975 45 M AD: 03/01/2020 MR: 002044989 ID: 1034744-0017 |
|---|---|---|---|


CYPRESS CREEK HOSPITAL

CCH-036 04/19

802-B

# OBSERVATION ROUNDS/PRECAUTIONS

| MONITOR LEVEL | PRECAUTION TYPE | | UR |
|---|---|---|---|
| ☒ Q15 | ☒ Suicide/Self-harm | ☐ Aggression/Homicidal | ☐ Medical Risk: ___ |
| ☐ 1:1 | ☐ Sexually acting out – Agressor | ☐ Elopement | ☐ Sleep Apnea: ___ |
| ☐ 1:1 While awake | ☐ Sexually acting out – Victim | ☐ Fall | ☐ Detox: ___ |
| | ☐ Other: ___ | | ☐ Opiod Use: ___ |
| | | | ☐ Respiratory: ___ |

| BEHAVIOR | | | LOCATION CODES | | POSITION CODES |
|---|---|---|---|---|---|
| | | | | | *If Sleeping* |
| 1 Sleeping | 6 Withdrawn | 11 Defiant | C-Cafeteria / N-Nursing Station | I-Intake | |
| 2 Awake/in Bed | 7 Confused | 12 Out of Control | CY-Courtyard / B-Bathroom | H-Hallway | L-Left   R-Right Side |
| 3 Cooperative | 8 Visiting | 13 Hygiene | T-Treatment Room / DR-Day Room | GR-Group Room | B-Back   P-Prone |
| 4 Isolated | 9 Hyperactive | 14 In Group | R-Room / G-Gym | L-Lobby | No code if not sleeping |
| 5 Tearful | 10 Agitated | 15 | Q-Quiet Room / ECT-ECT | O-Ofc w/MD/Ther | |

*Each Round: Use Codes for Behavior & Location and Position: If sleeping/In bed — Initial each entry — Hand-Off: Both Staff Initials*

| 7:00-3:00 Shift | | | | 3:00-11:00 Shift | | | | 11:00-7:00 Shift | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Behavior | Location | Posi-tion | Initials | Time | Behavior | Location | Posi-tion | Initials | Time | Behavior | Location | Posi-tion | Initials |
| 0715 | | R | R | | 1515 | | DR | | | 2315 | | R | | |
| 0730 | | R | R | | 1530 | 3 | DR | — | | 2330 | | R | | |
| 0745 | | R | R | | 1545 | 3,14 | DR | — | | 2345 | | R | | |
| 0800 | | R | R | | 1600 | 14 | R | — | | 0000 | | R | | |
| 0815 | | R | R | | 1615 | 14 | DR | — | | 0015 | | R | | |
| 0830 | 3 | C | — | | 1630 | 3 | DR | — | | 0030 | | R | | |
| 0845 | 3 | C | — | | 1645 | 3 | DR | — | | 0045 | | R | | |
| 0900 | 3 | C | — | | 1700 | 3 | DR | — | | 0100 | | R | | |
| 0915 | 2 | DR | — | | 1715 | 3 | DR | — | | 0115 | | R | | |
| 0930 | 3 | DR | — | | 1730 | 3 | C | — | | 0130 | | R | | |
| 0945 | 3 | DR | — | | 1745 | 3 | C | — | | 0145 | | R | | |
| 1000 | 3 | T | — | | 1800 | 3 | R | — | | 0200 | | R | | |
| 1015 | 14 | DR | — | | 1815 | 3 | DR | — | | 0215 | | R | | |
| 1030 | 3 | DR | — | | 1830 | 3 | DR | — | | 0230 | | R | | |
| 1045 | 3 | DR | — | | 1845 | 3 | C | — | | 0245 | | R | | |
| 1100 | 14 | R | — | | 1900 | 3 | DR | — | | 0300 | | R | | |
| 1115 | 14 | DR | — | | 1915 | 3 | DR | — | | 0315 | | R | | |
| 1130 | 14 | DR | — | | 1930 | 3 | DR | — | | 0330 | | R | | |
| 1145 | 14 | DR | — | | 1945 | 3 | DR | — | | 0345 | | R | | |
| 1200 | 14 | DR | — | | 2000 | 2 | R | — | | 0400 | | R | | |
| 1215 | 3 | C | — | | 2015 | 3 | DR | — | | 0415 | | R | | |
| 1230 | 3 | C | — | | 2030 | 3 | DR | — | | 0430 | | R | | |
| 1245 | 3 | C | — | | 2045 | 3 | | | | 0445 | | R | | |
| 1300 | 3 | C | — | | 2100 | 3 | | | | 0500 | | R | | |
| 1315 | 3 | C | — | | 2115 | 3 | | | | 0515 | | R | | |
| 1330 | 14 | C | — | | 2130 | 3 | R | | | 0530 | | R | | |
| 1345 | 14 | C | — | | 2145 | | R | | | 0545 | | R | | |
| 1400 | 14 | C | — | | 2200 | | R | | | 0600 | | R | | |
| 1415 | 14 | C | — | | 2215 | | R | | | 0615 | | R | | |
| 1430 | 3 | DR | — | | 2230 | | R | | | 0630 | | R | | |
| 1445 | 3 | DR | — | | 2245 | | R | | | 0645 | | R | | |
| 1500 | 3 | DR | — | | 2300 | | R | | | 0700 | | | | |
| Staff HOC | MHT1 | MHT2 | | | Staff HOC | MHT1 | MHT2 | | | Staff HOC | MHT1 | MHT2 | |

**Charge RN:**

| | | |
|---|---|---|
| Signature: *Jamila alley* Time: 0745 | Signature: *hamila alleal* Time: 1156 | Signature: *Jamila Alleu* Time: 1605 |
| Signature: *CCray RN* Time: 2040 | Signature: *CCray RN* Time: 0030 | Signature: *CCray RN* Time: 0605 |

| | | | |
|---|---|---|---|
| Staff Signature: ___ MSH | Initials: B | Staff Signature: ___ | Initials: ___ |
| Staff Signature: *Jamila alleal* | Initials: JA | Staff Signature: C. Belton | Initials: CB |
| Staff Signature: ___ | Initials: ___ | Staff Signature: ___ | Initials: ___ |
| Staff Signature: ___ | Initials: ___ | Staff Signature: Chiom ___ | Initials: Cu |

| Date: 3-4-2020 | Hygiene/Shower time: | | | SANCHEZ, ADAM |
|---|---|---|---|---|
| | AM | PM | Breakfast 100 % | Dr. VENKATESH, A |
| | ☐ Completed | ☐ Completed | Lunch 100 % | BD: 01/08/1975 45 M |
| | ☐ Refused | ☐ Refused | Dinner ___ % | AD: 03/01/2020 |
| | ☐ Assisted | ☐ Assisted | | MR: 002044989 |
| | | | | ID: 1034744-0017 |


CYPRESS CREEK HOSPITAL


8026

CCH-036 04/19

# OBSERVATION ROUNDS/PRECAUTIONS

| MONITOR LEVEL | PRECAUTION TYPE | | ☐ UR |
|---|---|---|---|
| ☒ Q15<br>☐ 1:1<br>☐ 1:1 While awake | ☒ Suicide/Self-harm<br>☐ Sexually acting out – Agressor<br>☐ Sexually acting out – Victim<br>☐ Other:____ | ☐ Aggression/Homicidal<br>☐ Elopement<br>☐ Fall | ☐ Medical Risk:____<br>☐ Sleep Apnea:____<br>☐ Detox:____<br>☐ Opiod Use:____<br>☐ Respiratory:____ |

| BEHAVIOR | | | LOCATION CODES | | | POSITION CODES |
|---|---|---|---|---|---|---|
| 1 Sleeping | 6 Withdrawn | 11 Defiant | C-Cafeteria | N-Nursing Station | I-Intake | *If Sleeping* |
| 2 Awake/in Bed | 7 Confused | 12 Out of Control | CY-Courtyard | B-Bathroom | H-Hallway | L-Left R-Right Side |
| 3 Cooperative | 8 Visiting | 13 Hygiene | T-Treatment Room | DR-Day Room | GR-Group Room | B-Back P-Prone |
| 4 Isolated | 9 Hyperactive | 14 In Group | R-Room | G-Gym | L-Lobby | *No code if not sleeping* |
| 5 Tearful | 10 Agitated | 15____ | Q-Quiet Room | ECT-ECT | O-Ofc w/MD/Ther | |

*Each Round: Use Codes for Behavior & Location and Position: If sleeping/In bed — Initial each entry — Hand-Off: Both Staff Initials*

| 7:00-3:00 Shift | | | | | 3:00-11:00 Shift | | | | | 11:00-7:00 Shift | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Behavior | Location | Position | Initials | Time | Behavior | Location | Position | Initials | Time | Behavior | Location | Position | Initials |
| 0715 | 1 | R | 2 | Co | 1515 | 14 | DR | – | Co | 2315 | 1 | R | L | RC |
| 0730 | 1 | R | R | Co/BM | 1530 | 14 | DR | – | BM | 2330 | 1 | R | L | RC |
| 0745 | 2 | R | – | Co | 1545 | 14 | DR | – | Co | 2345 | 1 | R | L | RC |
| 0800 | 3 | DR | – | Co | 1600 | 14 | DR | – | Co | 0000 | 1 | R | B | RC |
| 0815 | 3 | DR | – | Co | 1615 | 3 | DR | – | Co | 0015 | 1 | R | B | RC |
| 0830 | 3 | C | – | Co | 1630 | 3 | DR | – | Co | 0030 | 1 | R | R | RC |
| 0845 | 3 | C | – | Co | 1645 | 3 | DR | – | Co | 0045 | 1 | R | R | LF |
| 0900 | 3 | C | – | Co | 1700 | 3 | DR | – | Co | 0100 | 1 | R | R | LF |
| 0915 | 3 | DR | – | Co | 1715 | 3 | DR | – | Co | 0115 | 1 | R | R | LF |
| 0930 | 3 | DR | – | Co | 1730 | 3 | C | – | Co | 0130 | 1 | R | L | LF |
| 0945 | 3 | T | – | Co | 1745 | 3 | C | – | Co | 0145 | 1 | R | R | LF |
| 1000 | 3 | DR | – | Co | 1800 | 3 | C | – | Co | 0200 | 1 | R | B | LF |
| 1015 | 3 | DR | – | Co | 1815 | 3 | RC | – | BM | 0215 | 1 | R | B | RC |
| 1030 | 3 | DR | – | Co | 1830 | 3 | DR | – | Co | 0230 | 1 | R | B | RC |
| 1045 | 3 | DR | – | Co | 1845 | 3 | DR | – | Co | 0245 | 1 | R | B | RC |
| 1100 | 3 | DR | – | Co | 1900 | 3 | G | – | Co | 0300 | 1 | R | R | LF |
| 1115 | 14 | DR | | BM | 1915 | 3 | G | – | Co | 0315 | 1 | R | R | LF |
| 1130 | 14 | DR | | BM | 1930 | 2 | R | | RC | 0330 | 1 | R | R | LF |
| 1145 | 14 | DR | – | Co | 1945 | 3 | DR | | RC | 0345 | 1 | R | R | LF |
| 1200 | 14 | DR | | BM | 2000 | 2 | R | | RC | 0400 | 1 | R | R | LF |
| 1215 | 3 | C | – | Co | 2015 | 2 | R | | RC | 0415 | 1 | R | R | LF |
| 1230 | 3 | C | – | Co | 2030 | 2 | R | | RC | 0430 | 1 | R | R | LF |
| 1245 | 3 | C | – | Co | 2045 | 2 | R | | RC | 0445 | 1 | R | B | LF |
| 1300 | 3 | C | – | Co | 2100 | 1 | R | R | RC | 0500 | 1 | R | B | LF |
| 1315 | 2 | R | – | Co | 2115 | 1 | R | L | RC | 0515 | 1 | R | R | LF |
| 1330 | 14 | G | – | Co | 2130 | 1 | R | L | RC | 0530 | 1 | R | R | LF |
| 1345 | 14 | G | – | Co | 2145 | 1 | R | L | RC | 0545 | 1 | R | R | LF |
| 1400 | 14 | G | – | Co | 2200 | 1 | R | B | RC | 0600 | 2 | R | | RC |
| 1415 | 14 | G | – | Co | 2215 | 2 | R | | RC | 0615 | 2 | B | | RC |
| 1430 | 13 | B | – | Co | 2230 | 1 | R | R | RC | 0630 | 2 | R | | RC |
| 1445 | 3 | DR | – | Co | 2245 | 1 | R | R | RC | 0645 | 2 | R | | RC |
| 1500 | 14 | DR | – | Co/BM | 2300 | 1 | R | R | LF | 0700 | 2 | R | | RC |
| Staff HOC | MHT1/ SR | MHT2/ Co | | | Staff HOC | MHT1/ | MHT2/ | | | Staff HOC | MHT1/ | MHT2/ | | |

Charge RN:

Signature: [signature] RN Time: 0730 Signature: [signature] RN Time: 1500 Signature: [signature] RN Time: 1830

Signature: R. Dunyn Time: 715 Signature: R. Dunyn Time: 0300 Signature: R. Dunyn Time:____

| | | | |
|---|---|---|---|
| Staff Signature: [signature] | Initials: SR | Staff Signature: [signature] | Initials: Co |
| Staff Signature: [signature] | Initials: [illegible] | Staff Signature: Lilly Tellern | Initials: LF |
| Staff Signature: B. Menchaca | Initials: BM | Staff Signature:____ | Initials:____ |
| Staff Signature:____ | Initials:____ | Staff Signature:____ | Initials:____ |

| Date: | Hygiene/Shower time: | | |
|---|---|---|---|
| 3-5-20 | AM<br>☒ Completed<br>☐ Refused<br>☐ Assisted | PM<br>☐ Completed<br>☐ Refused<br>☐ Assisted | Breakfast 100 %<br>Lunch 100 %<br>Dinner 100 % |

SANCHEZ, ADAM
Dr. VENKATESH, A
BD: 01/08/1975 45 M
AD: 03/01/2020
MR: 002044989
ID: 1034744-0017

802B

CYPRESS CREEK HOSPITAL

CCH-036 04/19

# OBSERVATION ROUNDS/PRECAUTIONS

| MONITOR LEVEL | PRECAUTION TYPE | | UR |
|---|---|---|---|
| ☐ Q15 | ☐ Suicide/Self-harm | ☐ Aggression/Homicidal | ☐ Medical Risk: _____ |
| ☐ 1:1 | ☐ Sexually acting out – Agressor | ☐ Elopement | ☐ Sleep Apnea: _____ |
| ☐ 1:1 While awake | ☐ Sexually acting out – Victim | ☐ Fall | ☐ Detox: _____ |
| | ☐ Other: _____ | | ☐ Opiod Use: _____ |
| | | | ☐ Respiratory: _____ |

| BEHAVIOR | | | | LOCATION CODES | | | POSITION CODES | |
|---|---|---|---|---|---|---|---|---|
| 1 Sleeping | 6 Withdrawn | 11 Defiant | | C-Cafeteria | N-Nursing Station | I-Intake | If Sleeping | |
| 2 Awake/in Bed | 7 Confused | 12 Out of Control | | CY-Courtyard | B-Bathroom | H-Hallway | L-Left  R-Right Side | |
| 3 Cooperative | 8 Visiting | 13 Hygiene | | T-Treatment Room | DR-Day Room | GR-Group Room | B-Back  P-Prone | |
| 4 Isolated | 9 Hyperactive | 14 In Group | | R-Room | G-Gym | L-Lobby | No code if not sleeping | |
| 5 Tearful | 10 Agitated | 15 _____ | | Q-Quiet Room | ECT-ECT | O-Ofc w/MD/Ther | | |

*Each Round: Use Codes for Behavior & Location and Position: If sleeping/In bed — Initial each entry — Hand-Off: Both Staff Initials*

| \ 7:00–3:00 Shift | | | | | 3:00–11:00 Shift | | | | | 11:00–7:00 Shift | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Time | Behavior | Location | Position | Initials | Time | Behavior | Location | Position | Initials | Time | Behavior | Location | Position | Initials |
| 0715 | 1 | R2 | B | M | 1515 | | | | | 2315 | | | | |
| 0730 | 1 | R2 | B | M | 1530 | | | | | 2330 | | | | |
| 0745 | 1 | R2 | B | M | 1545 | | | | | 2345 | | | | |
| 0800 | 1 | R | B | M | 1600 | | | | | 0000 | | | | |
| 0815 | 1 | R | B | M | 1615 | | | | | 0015 | | | | |
| 0830 | | C | | LV | 1630 | | | | | 0030 | | | | |
| 0845 | | C | | LV | 1645 | | | | | 0045 | | | | |
| 0900 | | C | | | 1700 | | | | | 0100 | | | | |
| 0915 | 3 | DR | | VO | 1715 | | | | | 0115 | | | | |
| 0930 | 3 | DR | | M | 1730 | | | | | 0130 | | | | |
| 0945 | | DR | | M | 1745 | | | | | 0145 | | | | |
| 1000 | 3 | DR | | M | 1800 | | | | | 0200 | | | | |
| 1015 | 3 | DR | | M | 1815 | | | | | 0215 | | | | |
| 1030 | 3 | DR | | M | 1830 | | | | | 0230 | | | | |
| 1045 | | DR | | M | 1845 | | | | | 0245 | | | | |
| 1100 | | DR | | M | 1900 | | | | | 0300 | | | | |
| 1115 | | DR | | M | 1915 | | | | | 0315 | | | | |
| 1130 | | DR | | M | 1930 | | | | | 0330 | | | | |
| 1145 | | DR | | M | 1945 | | | | | 0345 | | | | |
| 1200 | 3 | DR | | M | 2000 | | | | | 0400 | | | | |
| 1215 | | R | | M | 2015 | | | | | 0415 | | | | |
| 1230 | 3 | R | | M | 2030 | | | | | 0430 | | | | |
| 1245 | 3 | R | | M | 2045 | | | | | 0445 | | | | |
| 1300 | 3 | R | | M | 2100 | | | | | 0500 | | | | |
| 1315 | 3 | R | | M | 2115 | | | | | 0515 | | | | |
| 1330 | 3 | DR | | M | 2130 | | | | | 0530 | | | | |
| 1345 | | | | | 2145 | | | | | 0545 | | | | |
| 1400 | | | | | 2200 | | | | | 0600 | | | | |
| 1415 | | | | | 2215 | | | | | 0615 | | | | |
| 1430 | | | | | 2230 | | | | | 0630 | | | | |
| 1445 | | | | | 2245 | | | | | 0645 | | | | |
| 1500 | | | | | 2300 | | | | | 0700 | | | | |
| Staff HOC | | MHT1/ PC | MHT2/ MO | | Staff HOC | | MHT1/ | MHT2/ | | Staff HOC | | MHT1/ | MHT2/ | |

Charge RN:

Signature: _____ Time: 0915  Signature: _____ Time: _____  Signature: _____ Time: _____

Signature: _____ Time: _____  Signature: _____ Time: _____  Signature: _____ Time: _____

| | | | |
|---|---|---|---|
| Staff Signature: _____ | Initials: PC | Staff Signature: _____ | Initials: _____ |
| Staff Signature: _____ | Initials: _____ | Staff Signature: _____ | Initials: _____ |
| Staff Signature: _____ | Initials: _____ | Staff Signature: _____ | Initials: _____ |
| Staff Signature: _____ | Initials: LV | Staff Signature: _____ | Initials: MO |

| Date: | Hygiene/Shower time: | | Breakfast _100_ % | SANCHEZ, ADAM |
|---|---|---|---|---|
| 3/6/20 | AM | PM | Lunch _____ % | Dr: VENKATESH, A |
| | ☐ Completed | ☐ Completed | Dinner _____ % | BD: 01/09/1975 45 M |
| | ☐ Refused | ☐ Refused | | AD: 03/01/2020 |
| | ☐ Assisted | ☐ Assisted | | MR: 002044989 |
| | | | | ID: 1034744-0017 |


CYPRESS CREEK HOSPITAL

8028

CCH-036  04/19

## All Observations recorded during the stay

Cypress Creek Hospital

Admit Date: 2/29/20  19:00 - Current Date: 3/6/20  18:59

**Patient: SANCHEZ, ADAM**               MR #: 002044989               Room: 802-B
                                         Hosp#:1034744

03/06/2020 06:27
**Blood Pressure**

Systolic Blood Pressure
   3/6/20   6:27      139 mmHg                                    Telle, Lilly

Diastolic Blood Pressure
   3/6/20   6:27      68 mmHg                                     Telle, Lilly

**Breathing**
   3/6/20   6:27      17 brth/min                                 Telle, Lilly

**Heart Rate**
   3/6/20   6:27      78 beats/min                                Telle, Lilly

**SPO2**
   3/6/20   6:27      97 %                                        Telle, Lilly

**Temperature**
   3/6/20   6:27      98.7 °F                                     Telle, Lilly

**Laboratory Observations**

**Cypress Creek Hospital**

Admit Date: 2/29/20  19:00 — Current Date: 3/6/20  18:59

LabCorp Houston

7207 North Gessner
Houston, TX  770403143

**Patient: SANCHEZ, ADAM**

Room: 802-B

Hosp #: 1034744                Med Rec #: 002044989

| Test | Ref Range | Reviewed By |
|------|-----------|-------------|
| | | Venkatesh, Athi, MD |

**071910 7 Drug-Scr**

Drug Screen Comment:

Venkatesh, Athi, MD
3/4/2020  10:20:23AM

3/2/20  20:10        Comment
        Notes: This analysis is performed by immunoassay. Positive findings are
        unconfirmed analytical test results; if results do not support
        expected clinical finding, confirmation by an alternate methodology is
        recommended. Patient metabolic variables, specific drug chemistry, and
        specimen characteristics can affect test outcome.
        Technical consultation is available at otstoxline@labcorp.com, or call
        toll free 888-883-5017.

Amphetamines, Urine

Venkatesh, Athi, MD
3/4/2020  10:20:23AM

3/3/20  5:47    **Negative ng/mL**                 Cutoff=1000
        Notes: Amphetamine test includes Amphetamine and Methamphetamine.

Benzodiazepines

Venkatesh, Athi, MD
3/4/2020  10:20:23AM

3/3/20  5:47    **Negative ng/mL**            Cutoff=300

Cannabinoid

Venkatesh, Athi, MD
3/4/2020  10:20:23AM

3/3/20  5:47    **Negative ng/mL**            Cutoff=50

Cocaine (Metab.)

Venkatesh, Athi, MD
3/4/2020  10:20:23AM

3/3/20  5:47    **Negative ng/mL**            Cutoff=300

Phencyclidine

Venkatesh, Athi, MD
3/4/2020  10:20:23AM

3/3/20  5:47    **Negative ng/mL**            Cutoff=25

Barbiturates

Venkatesh, Athi, MD
3/4/2020  10:20:23AM

3/3/20  5:47    **Negative ng/mL**            Cutoff=200

Opiates

Venkatesh, Athi, MD
3/4/2020  10:20:23AM

3/3/20  5:47    **Negative ng/mL**            Cutoff=300
        Notes: Opiate test includes Codeine and Morphine only.

## Laboratory Observations

### Cypress Creek Hospital

Admit Date: 2/29/20  19:00 - Current Date: 3/6/20  18:59

LabCorp Houston

7207 North Gessner
Houston, TX  770403143

**Patient: SANCHEZ, ADAM**

Hosp #: 1034744                    Med Rec #: 002044989                         Room: 802-B

Test                                                      Ref Range                    Reviewed By

# Hemoglobin A1c

Hemoglobin A1c

Venkatesh, Athi, MD

Venkatesh, Athi, MD
3/3/2020  12:10:51PM

3/3/20    9:44      5.1 %                                   4.8-5.6
         Notes:
                        Prediabetes: 5.7 - 6.4
                        Diabetes: >6.4
                        Glycemic control for adults with diabetes: <7.0

Cypress Creek Hospital               17750 Cali Drive
Printed: 03/07/2020    9:05          Houston, TX  77090

**Laboratory Observations**

Cypress Creek Hospital

Admit Date: 2/29/20  19:00 - Current Date: 3/6/20  18:59

LabCorp Houston

7207 North Gessner
Houston, TX  770403143

Patient: SANCHEZ, ADAM

Hosp #: 1034744                    Med Rec #: 002044989

Room: 802-B

| Test | | Ref Range | Reviewed By |
|---|---|---|---|

# Lipid Panel

**Triglycerides**

| | | | |
|---|---|---|---|
| | | | Venkatesh, Athi, MD |
| | | | Venkatesh, Athi, MD |
| | | | 3/3/2020  12:10:51PM |

3/2/20  23:44     **156 mg/dl**                     0-149
              Above high normal
  **VLDL Cholesterol Cal**                          Venkatesh, Athi, MD
                                                    3/3/2020  12:10:51PM

3/2/20  23:44     **31 mg/dl**                      5-40
  **Cholesterol, Total**                            Venkatesh, Athi, MD
                                                    3/3/2020  12:10:51PM

3/2/20  23:49     **138 mg/dl**                     100-199
  **HDL Cholesterol**                               Venkatesh, Athi, MD
                                                    3/3/2020  12:10:51PM

3/2/20  23:56     **30 mg/dl**                      >39
              Below low normal
  **LDL Cholesterol Calc**                          Venkatesh, Athi, MD
                                                    3/3/2020  12:10:51PM

3/2/20  23:56     **77 mg/dl**                      0-99

## Laboratory Observations

### Cypress Creek Hospital

Admit Date: 2/29/20  19:00 - Current Date: 3/6/20  18:59

LabCorp Houston

7207 North Gessner
Houston, TX  770403143

**Patient: SANCHEZ, ADAM**

Hosp #: 1034744                    Med Rec #: 002044989                    Room: 802-B

| Test | | | Ref Range | Reviewed By |
|------|---|---|-----------|-------------|
| **UA/M w/rflx Culture, Routine** | | | | Venkatesh, Athi, MD |
| **Specific Gravity** | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | 1.015 | 1.005-1.030 | |
| pH | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | 7.0 | 5.0-7.5 | |
| Urine-Color | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | **Yellow** | Yellow | |
| Appearance | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | **Clear** | Clear | |
| WBC Esterase | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | **Negative** | Negative | |
| Protein | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | **Negative** | Negative/Trac | |
| Glucose | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | **Negative** | Negative | |
| Ketones | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | **Negative** | Negative | |
| Occult Blood | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | **Negative** | Negative | |
| Bilirubin | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | **Negative** | Negative | |
| Urobilinogen,Semi-Qn | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | 2.0 mg/dl | 0.2-1.0 | |
| | | Above high normal | | |
| Nitrite, Urine | | | | Venkatesh, Athi, MD |
| | | | | 3/4/2020  10:20:23AM |
| 3/3/20 | 3:54 | **Negative** | Negative | |

## Laboratory Observations

### Cypress Creek Hospital

Admit Date: 2/29/20  19:00 - Current Date: 3/6/20  18:59

LabCorp Houston

7207 North Gessner
Houston, TX  770403143

**Patient: SANCHEZ, ADAM**

Room: 802-B

Hosp #: 1034744                Med Rec #: 002044989

| Test | Ref Range | Reviewed By |
|------|-----------|-------------|
| **UA/M w/rflx Culture, Routine** | | Venkatesh, Athi, MD |
| Microscopic Examination | | Venkatesh, Athi, MD |
| | | 3/4/2020  10:20:23AM |
| 3/3/20  3:54  Comment | | |
| Notes: Microscopic follows if indicated. | | Venkatesh, Athi, MD |
| Microscopic Examination | | 3/4/2020  10:20:23AM |
| 3/3/20  3:54  See below: | | |
| Notes: Microscopic was indicated and was performed. | | Venkatesh, Athi, MD |
| WBC | | 3/4/2020  10:20:23AM |
| 3/3/20  18:18  0-5 | 0 - 5 | |
| RBC | | Venkatesh, Athi, MD |
| | | 3/4/2020  10:20:23AM |
| 3/3/20  18:18  None seen | 0 - 2 | |
| Epithelial Cells (non renal) | | Venkatesh, Athi, MD |
| | | 3/4/2020  10:20:23AM |
| 3/3/20  18:18  None seen | 0 - 10 | |
| Mucus Threads | | Venkatesh, Athi, MD |
| | | 3/4/2020  10:20:23AM |
| 3/3/20  18:18  Present | Not Estab. | |
| Bacteria | | Venkatesh, Athi, MD |
| | | 3/4/2020  10:20:23AM |
| 3/3/20  18:18  Few | None seen/Few | |
| inalysis Reflex | | Venkatesh, Athi, MD |
| | | 3/4/2020  10:20:28AM |
| 3/3/20  18:18  Comment | | |
| Notes: This specimen will not reflex to a Urine Culture. | | |

# ⁂ VITAL SIGNS FLOWSHEET ⁂
## (DIAGNOSTICS)

| MONTH: March YR: 2020 | Time | Oral Only T (°F) | P | R | BP | POSTURAL Standing | POSTURAL Sitting | POSTURAL Lying | Pulse Ox | WT | Staff Initials | RN Signature |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1 | 0450 | 100.2 | 78 | 18 | 123/71 | ✓ | | | 99 | | PC | |
| 3/2 | 0600 | 98.1 | 84 | 18 | 127/76 | | | X | 99 | | B | R. Durry RN |
| 3/3 | 0600 | 98.0 | 86 | 19 | 133/78 | | ✓ | | 99 | | MD | R. Durry RN |
| 3/4 | 0600 | 97.4 | 82 | 18 | 123/88 | | | X | 98 | | B | |
| 5 | 2000 | 94.7 | 63 | 18 | 35/90 | | ✓ | | | | SL | C. Cray RN |
| 8 | 5000 | 85.7 | 78 | 17 | 131/68 | | ✓ | | 78 | | PC | B. Durry RN |

## STAFF SIGNATURES

| Printed | Signature | Initials |
|---|---|---|
| Vanessa Cloud nurse | nurse C | PC |
| R. Durry RN | R. Durry RN | BD |
| Sam Way MHT | Sam Way | SL |
| Miles Davis HHT | Miles Davis | MD |
| | | SL |
| Jackie Juden RN | Jackie Juden RN | BD |

### ⁂ VITAL SIGN RANGES ⁂
Immediately report to Charge Nurse deviations above or below noted ranges

**Temperature (T): 97-100°F**

**Pulse (P) – Adolescents: 60-110**
Adults: 60-100

**Respiratory (R) – Adolescents: 14-20**
Adults: 12-20

**Blood Pressure (BP) –**
Adolescent: Systolic 99-137 / Diastolic 51-71
Adults: Systolic 100-140 / Diastolic 60-90



CYPRESS CREEK HOSPITAL
CCH-034 01/16



SANCHEZ, ADAM
Dr. VENKATESH, A
BD: 01/08/1975 45 M
AD: 03/01/2020
MR: 002044989
ID: 1034744-0017

# HAND-OFF COMMUNICATION
## High Risk Notification Alert & Nursing Preliminary Treatment Problems

| Name: Adam Sanchez | Age: 45 | Allergies: NKDA |
| ID: A Keerthi Venkatesh | Unit: 7 | Legal Status: ☐ Voluntary ☒ Involuntary |

### HIGH RISK FACTORS:
*Check All That Apply and Explain:*
### Level of Observation

| ☒ Q15 minutes checks | ☐ 1:1 While Awake | ☐ 1:1 |
|---|---|---|
| Rationale for any 1:1 order: | | |

### Special Precautions *Check All That Apply and Rationale:*

| | | | |
|---|---|---|---|
| ☒ | SP | Suicide Risk/Self Harm | |
| ☐ | AP | Aggression/Homicidal | |
| ☐ | SAO | ☐ Victim | |
| ☐ | SAO | ☐ Aggressor | |
| ☒ | EP | Elopement Risk | |
| ☒ | UR | Unit Restriction | |

### Medical Precaution(s)/Condition(s)

| | | |
|---|---|---|
| ☐ Detox | Detox risk(s) ☐ Opioid ☒ Sleep Apnea | |
| ☐ Seizures | Last          Type: | |
| ☐ Fall | Reason (if known): | |
| ☒ S/P Myocardial Infarction | ☐ Asthma | ☐ Anorexia |
| ☒ Cardiac Disease | ☐ Pregnancy #     wks | ☐ Chest Pain |
| ☒ Insulin Dependent Diabetes | ☐ COPD | ☒ Hypertension |
| ☒ Non-Insulin Dependent Diabetes | ☐ Blind | ☐ HIV/AIDS |
| ☐ CHF/Edema | ☐ Deaf | ☐ Hepatitis A / B / C |
| ☐ Dentures ( U / L / B / P ) | ☐ Hearing Aids ( R / L / B ) | ☐ Lice / Bedbugs |
| ☒ Acute Pain (brief description): (L) arm w/ 5-6 sutures | | |
| ☐ Chronic Pain (brief description): | | |
| ☐ Skin Alteration/Wounds   ☐ Bruises   ☒ Lacerations   ☐ Burns   ☐ Rashes   ☐ Decubitus | | |
| ☐ Broken Bones/Fractures   ☐ Cast   ☐ Splint   ☐ Bandage   ☐ Other: | | |
| ☐ Other: | | |

### Medications Administered in last 24 hours (If known, Dose and Time)

| None | |
|---|---|
| | |

### ☐ TRANSFER:

Patient transferred from Unit ____ to Unit ____     Patient transferred with: ☐ Belongs   ☐ POM in use

| | Print name | | |
|---|---|---|---|
| Telephone Report Called by: Staff | | | |
| Printed Name/Signature  Date/Time | Signature *(signed)* | | 3/1/20 , 0400 |
| Nurse Receiving Patient | Print name | | |
| Printed Name/Signature  Date/Time | Signature | | 0:48 |


CYPRESS
CREEK
HOSPITAL

CCH-002 01/18

```
SANCHEZ, ADAM                    45
002044989  1034744-0017  M
ZGP924579766                     20
8     A03/01/20  B01/08/75
                                IPL
A.VENKATESH
```

# HAND-OFF COMMUNICATION
## High Risk Notification, Alert & Nursing Preliminary Treatment Problems

| Name: Adam Sinclair | Age: 45 | Allergies: NKDA |
|---|---|---|
| Dx: Jenk | Unit: 7 | Legal Status: ☐ Voluntary  ☒ Involuntary |

### HIGH RISK FACTORS:
*Check All That Apply and Explain:*
**Level of Observation**

| ☒ Q15 minutes checks | ☐ 1:1 While Awake | ☐ 1:1 |
|---|---|---|
| Rationale for any 1:1 order: | | |

**Special Precautions** *Check All That Apply and Rationale:*

| ☒ | SP | Suicide Risk/Self Harm | Passive SI with no specific plan – |
|---|---|---|---|
| ☐ | AP | Aggression/Homicidal | |
| ☐ | SAO | ☐ Victim | |
| ☐ | SAO | ☐ Aggressor | |
| ☐ | EP | Elopement Risk | |
| ☐ | UR | Unit Restriction | |

### Medical Precaution(s)/Condition(s)

| ☐ | Detox | Detox risk(s) ☐ Opioid  ☐ Sleep Apnea |
|---|---|---|
| ☐ | Seizures | Last:          Type: |
| ☐ | Fall | Reason (if known): |

| ☐ S/P Myocardial Infarction | ☐ Asthma | ☐ Anorexia |
|---|---|---|
| ☐ Cardiac Disease | ☐ Pregnancy  #      wks | ☐ Chest Pain |
| ☐ Insulin Dependent Diabetes | ☐ COPD | ☐ Hypertension |
| ☐ Non-Insulin Dependent Diabetes | ☐ Blind | ☐ HIV/AIDS |
| ☐ CHF/Edema | ☐ Deaf | ☐ Hepatitis A / B / C |
| ☐ Dentures ( U / L / B / P ) | ☐ Hearing Aids ( R / L / B ) | ☐ Lice / Bedbugs |
| ☒ Acute Pain (brief description): ① arm w/5-6 sutures – |
| ☐ Chronic Pain (brief description): |
| ☐ Skin Alteration/Wounds  ☐ Bruises  ☐ Lacerations  ☐ Burns  ☐ Rashes  ☐ Decubitus |
| ☐ Broken Bones/Fractures  ☐ Cast  ☐ Splint  ☐ Bandage  ☐ Other: |
| ☐ Other: |

**Medications Administered in last 24 hours (If known, Dose and Time)**

| | | |
|---|---|---|
| | | |

Patient transferred from Unit **7** to Unit **8**   ☒ **TRANSFER:**   Patient transferred with:  ☐ Belongs  ☐ POM in use

| | Print Name |
|---|---|
| Telephone Report Called by: Staff | Signature                          Date/Time |
| Printed Name/Signature  Date/Time | Print Name |
| Nurse Receiving Patient | Signature                          Date/Time |
| Printed Name/Signature  Date/Time | |



**CYPRESS CREEK HOSPITAL**

CCH-002  01/18

SANCHEZ, ADAM                         45
002044989  1034744-0017  M
ZGP924579766                          20
8        A03/01/20  B01/08/75
A. VENKATESH                         IPI

# DAILY NURSING ASSESSMENT

| Unit: 1 2 3 4 5 6 7 8 | Unit: 1 2 3 4 5 6 7 8 | Unit: 1 2 3 4 5 6 7 8 |
|---|---|---|
| **0700-1900 Shift Assessment** | **1900-0700 Assessment** | **Sleep Note** |
| **Appearance:** ☐ Appropriate ☒ Unkempt | **Appearance:** ☒ Appropriate ☐ Unkempt | **Total Hours Slept:** |
| **Sensorium:** ☐ Lethargy ☐ Confusion ☒ Alert | **Sensorium:** ☐ Lethargy ☐ Confusion ☒ Alert | 8 |
| **Orientation:** ☒ Person ☒ Place ☒ Time ☒ Situation | **Orientation:** ☒ Person ☒ Place ☒ Time ☐ Situation | **Quality:** |
| **Mood:** ☒ Depressed ☐ Angry ☒ Anxious ☐ Irritable ☐ Agitated ☐ Euthymic ☐ Hyperthymic ☐ Dysthymic ☐ Suspicious | **Mood:** ☐ Depressed ☐ Angry ☐ Anxious ☐ Irritable ☐ Agitated ☐ Euthymic ☐ Hyperthymic ☐ Dysthymic ☐ Suspicious | ☒ Solid ☐ Intermittent ☐ Restless ☐ Insomnia |
| **Affect:** ☐ Labile ☐ Flat ☐ Blunted ☐ Constricted ☐ Anxious ☐ Broad ☒ Congruent w/mood ☐ Guarded | **Affect:** ☐ Labile ☐ Flat ☐ Blunted ☐ Constricted ☐ Anxious ☐ Broad ☒ Congruent w/mood ☐ Guarded | |
| **Speech:** ☒ Normal ☐ Rapid ☐ Slow ☐ Pressured ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | **Speech:** ☒ Normal ☐ Rapid ☐ Slow ☐ Pressured ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | **Sleep Disturbances:** ☐ Difficulty falling asleep |
| **Thought Process:** ☐ Appropriate ☐ Flight of Ideas ☐ Racing ☐ Blocking ☐ Delusional ☐ Obsessive ☒ Disorganized | **Thought Process:** ☒ Appropriate ☐ Flight of Ideas ☐ Racing ☐ Blocking ☐ Delusional ☐ Obsessive ☐ Disorganized | ☐ Difficulty staying asleep ☐ Nightmares ☐ Midnight Awakening ☐ Early AM Awakenings |
| **Hallucinations:** ☒ Denies ☐ Auditory ☐ Visual ☐ Tactile ☐ Olfactory | **Hallucinations:** ☒ Denies ☐ Auditory ☐ Visual ☐ Tactile ☐ Olfactory | |
| **Behaviors:** ☒ Appropriate to Situation ☐ Loud ☐ Manic ☐ Agitated ☐ Demanding ☐ Quiet ☐ Seclusive ☐ Tearful ☐ Somatizing ☐ Pacing ☐ Aggressive ☐ Hyperactive ☐ Intrusive ☒ Impulsive ☐ Obsessive ☐ Wandering ☐ Compulsive | **Behaviors:** ☐ Appropriate to Situation ☐ Loud ☐ Manic ☐ Agitated ☐ Demanding ☒ Quiet ☒ Seclusive ☐ Tearful ☐ Somatizing ☐ Pacing ☐ Aggressive ☐ Hyperactive ☐ Intrusive ☐ Impulsive ☐ Obsessive ☐ Wandering ☐ Compulsive | |
| **Social Interaction:** ☒ Full ☐ Selective ☐ Isolative | **Social Interaction:** ☐ Full ☐ Selective ☒ Isolative | |
| **Group Attendance:** ☐ Full ☒ Selective ☐ Refused | **Group Attendance:** ☐ Full ☒ Selective ☐ Refused | |
| **Thought Content** | **Thought Content** | |
| ☐ SI ☐ HI ☐ Delusions ☐ Hyper Religious ☐ Phobias ☐ Obsessions ☐ Paranoid | ☐ SI ☐ HI ☐ Delusions ☐ Hyper Religious ☐ Phobias ☐ Obsessions ☐ Paranoid | |
| **Insight:** ☐ Good ☐ Fair ☒ Poor | ☐ **Insight:** ☐ Good ☐ Fair ☒ Poor | |
| **Judgement:** ☐ Good ☒ Poor | ☐ **Judgement:** ☐ Good ☒ Poor | |
| **Medical Screen** (If Reported/Noted Requires Notation on reverse) | **Medical Screen** (If Reported/Noted Requires Notation on reverse) | |
| ☐ None Reported ☐ None Noted | ☐ None Reported ☐ None Noted | |
| ☐ Neurological ☐ Respiratory ☐ Skin ☐ GU/Renal ☒ Cardiovascular ☐ Musculoskeletal ☐ GI ☒ Other: | ☐ Neurological ☐ Respiratory ☒ Skin ☐ GU/Renal ☒ Cardiovascular ☐ Musculoskeletal ☐ GI ☐ Other: | |
| **Pain (0=None/10=Worst):** _____ **Location:** | **Pain (0=None/10=Worst):** ☐ **Location:** | |
| **Type:** ☐ Acute ☐ Chronic | **Type:** ☐ Acute ☐ Chronic | |
| **Pain Management Effective:** ☐ Y ☐ N | **Pain Management Effective:** ☐ Y ☐ N | |
| **Detox Symptoms:** ☐ N/A ☐ Y ☐ N | **Detox Symptoms:** ☐ N/A ☐ Y ☐ N | |
| **Protocol Type:** ☒ N/A | **Protocol Type:** ☒ N/A | |
| **CIWA Score:** _____ ☒ N/A ☐ Anxiety ☐ Tremors ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech ☐ Cramping ☐ Agitation | **CIWA Score:** _____ ☒ N/A ☐ Anxiety ☐ Tremors ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech ☐ Cramping ☐ Agitation | |
| **Med Compliance:** ☒ Full ☐ Partial ☐ Refused | **Med Compliance:** ☒ Full ☐ Partial ☐ Refused | |
| **RN Name (Print)**      **Date/Time** | **RN Name (Print)**      R. Dung RN 3/1/20 | **Date/Time** CLOS |
| **RN Name (Signature)**    **Date/Time** 03/01/2020 09am Aubrey, RN | **RN Name (Signature)**    **Date/Time** | **Date/Time** |


**CYPRESS CREEK HOSPITAL**

CCH-037a 02/19

SANCHEZ, ADAM    45
002044989 1034744-0017 M
ZGP924579766    20
8    A03/01/20 B01/08/75
A. VENKATESH    IPL

1

## DAILY NURSING STAFF OBSERVATION(S)

| Date | Time | Please chart using B-I-R-P format (Behavior-Intervention-Response-Plan)<br>B may be referred to front page.<br>Describe any positive finding in behavioral terms |
|------|------|---|
| 3/1/20 | 1105 | B-Refer to front page. Staff educate patient about his treatment plan. Patient verbalize understanding and states he will be compliant with care. Patient states he wants to get better. Staff will monitor patient for safety and follow the treatment plan. R. Drwyfer |
| | | |

### PROGRESS TOWARDS TREATMENT GOALS

Patient is making progress towards his treatment plan.


CYPRESS
CREEK
HOSPITAL

CCH-037b 01/18

2

Imprint Patient Information Here:

.NCHEZ, ADAM                45
002044989 1034744-0017 M
ZGP924579766          20
8    A03/01/20 B01/08/75
A. VENKATESH              IPL

# DAILY SUICIDE RISK REASSESSMENT

| Patient Name: | | Date & Time: | 03/01/2020 9A |
|---|---|---|---|

## Review/Update of Previous Risk Assessment and Specific Contingency Plans

Previous Suicide Risk Assessment Reviewed _UN_ (initials)

| Daily Screen | | Yes | No |
|---|---|---|---|
| 1. | **Thoughts:** Since you were last asked, have you actually had thoughts about killing yourself? (if yes, ask 2-5; if no, go to Q5) | ✓ | |
| 2. | **Suicidal Thoughts with Method:** Have you been thinking about how you might do this? | | ✓ |
| 3. | **Suicidal Intent (without Specific Plan):** Have you had these thoughts and had some intention of acting on them? | | ✓ |
| 4. | **Suicide Intent with Specific Plan:** Have you started to work out or worked out the details of how to kill yourself? Do you intend to carry out this plan? | | ✓ |
| 5. | **Suicide Behavior:** Since you were last asked have you done anything, started to do anything, or prepared to do anything to end your life while hospitalized? If YES, what did you do? | | ✓ |

### Stressors/Precipitants: List any new or newly identified, intensified stressors.

☑ No newly identified stressors.

| Changes in Clinical Presentation | Changes in Engagement & Reliability |
|---|---|
| ☑ No changes identified | ☑ No changes identified |
| ☐ Depression: ☐ Increase ☐ Decrease | ☐ Credible/consistency/reliability of pt.'s report |
| ☐ Hopelessness: ☐ Increase ☐ Decrease | ☐ Increase ☐ Decrease |
| ☐ Feeling burden to others: ☐ Increase ☐ Decrease | *Explain:* _____ |
| Appraisal of illness/recovery: ☐ Improved ☐ Worse | ☐ Engagement/cooperation on unit |
| Sudden or unexplained improvement: ☐ Yes ☐ No | ☐ Improved ☐ Worse |
| **POTENTIAL TRIGGERS:** Newly Identified situations and/or changes that could trigger an increase in risk state *in the hospital*, if any. | **COPING RESOURCES:** Newly Identified coping and social resources likely to help patient *while in hospital*, if any. |
| ☑ No new or newly identified triggers. ➤ | ☑ No new or newly identified resources. ➤ |

### RISK STATE – In view of any changes noted above, summarize risk state compared to previous shift.

| Risk State *compared to previous shift:* | Why? (Indicate most important factors for assessment of Risk State) |
|---|---|
| ☐ Lower | ➤ similar – |
| ☑ Similar | ➤ |
| ☐ Higher | |

**ACTIONS TAKEN:** (Responses to Identified Changes: Indicate nursing interventions, safety planning, referrals/resources, consultations, or special precautions.)

Adam reports passive SI but denies having a plan – Rn will monitor q 15 min for safety –

| Signature of RN completing Assessment: _Arlene_ | Date & time of MD notification for positive indicators |
|---|---|
| Date: 03/01/2020  Time: 9A | Name of MD: |
| | Date:        Time: |


## CYPRESS CREEK HOSPITAL

CCH-038 01/18

```
SANCHEZ, ADAM              45
002044989 1034744-0017 M
SP924579766              20
        A03/01/20 B01/08/75
A. VENKATESH            IPL
```

# DAILY NURSING ASSESSMENT

8028

| Unit: 1 2 3 4 5 6 7 (8) | Unit: 1 2 3 4 5 6 7 (8) | Unit: 1 2 3 4 5 6 7 (8) |
|---|---|---|
| **0700-1900 Shift Assessment** | **1900-0700 Assessment** | **Sleep Note** |
| Appearance: ☒ Appropriate ☐ Unkempt | Appearance: ☒ Appropriate ☐ Unkempt | Total Hours Slept: 7.5 |
| Sensorium: ☐ Lethargy ☐ Confusion ☒ Alert | Sensorium: ☐ Lethargy ☐ Confusion ☒ Alert | |
| Orientation: ☒ Person ☒ Place ☒ Time ☒ Situation | Orientation: ☐ Person ☐ Place ☐ Time ☐ Situation | **Quality:** |
| Mood: ☐ Depressed ☐ Angry ☐ Anxious ☐ Irritable ☐ Agitated ☒ Euthymic ☐ Hyperthymic ☐ Dysthymic ☐ Suspicious | Mood: ☐ Depressed ☐ Angry ☐ Anxious ☐ Irritable ☐ Agitated ☒ Euthymic ☐ Hyperthymic ☐ Dysthymic ☐ Suspicious | ☒ Solid ☐ Intermittent ☐ Restless ☐ Insomnia |
| Affect: ☐ Labile ☐ Flat ☐ Blunted ☐ Constricted ☐ Anxious ☐ Broad ☒ Congruent w/mood ☐ Guarded | Affect: ☐ Labile ☐ Flat ☐ Blunted ☐ Constricted ☐ Anxious ☐ Broad ☒ Congruent w/mood ☐ Guarded | |
| Speech: ☒ Normal ☐ Rapid ☐ Slow ☐ Pressured ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | Speech: ☒ Normal ☐ Rapid ☐ Slow ☐ Pressured ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | **Sleep Disturbances:** |
| Thought Process: ☒ Appropriate ☐ Flight of Ideas ☐ Racing ☐ Blocking ☐ Delusional ☐ Obsessive ☐ Disorganized | Thought Process: ☒ Appropriate ☐ Flight of Ideas ☐ Racing ☐ Blocking ☐ Delusional ☐ Obsessive ☐ Disorganized | ☐ Difficulty falling asleep ☐ Difficulty staying asleep ☐ Nightmares ☐ Midnight Awakening ☐ Early AM Awakenings |
| Hallucinations: ☒ Denies ☐ Auditory ☐ Visual ☐ Tactile ☐ Olfactory | Hallucinations: ☒ Denies ☐ Auditory ☐ Visual ☐ Tactile ☐ Olfactory | |
| Behaviors: ☒ Appropriate to Situation ☐ Loud ☐ Manic ☐ Agitated ☐ Demanding ☐ Quiet ☐ Seclusive ☐ Tearful ☐ Somatizing ☐ Pacing ☐ Aggressive ☐ Hyperactive ☐ Intrusive ☐ Impulsive ☐ Obsessive ☐ Wandering ☐ Compulsive | Behaviors: ☒ Appropriate to Situation ☐ Loud ☐ Manic ☐ Agitated ☐ Demanding ☐ Quiet ☐ Seclusive ☐ Tearful ☐ Somatizing ☐ Pacing ☐ Aggressive ☐ Hyperactive ☐ Intrusive ☐ Impulsive ☐ Obsessive ☐ Wandering ☐ Compulsive | |
| Social Interaction: ☐ Full ☒ Selective ☐ Isolative | Social Interaction: ☐ Full ☒ Selective ☐ Isolative | |
| Group Attendance: ☒ Full ☐ Selective ☐ Refused | Group Attendance: ☒ Full ☐ Selective ☐ Refused | |
| **Thought Content** | **Thought Content** | |
| ☐ SI ☐ HI ☐ Delusions ☐ Hyper Religious ☐ Phobias ☐ Obsessions ☐ Paranoid | ☐ SI ☐ HI ☐ Delusions ☐ Hyper Religious ☐ Phobias ☐ Obsessions ☐ Paranoid | |
| ☐ Insight: ☐ Good ☒ Fair ☐ Poor | ☐ Insight: ☐ Good ☒ Fair ☐ Poor | |
| ☐ Judgement: ☒ Good ☐ Poor | ☐ Judgement: ☒ Good ☐ Poor | |
| **Medical Screen** (If Reported/Noted Requires Notation on reverse) | **Medical Screen** (If Reported/Noted Requires Notation on reverse) | |
| ☒ None Reported ☒ None Noted | ☐ None Reported ☐ None Noted | |
| ☐ Neurological ☐ Respiratory ☐ Skin ☐ GU/Renal ☐ Cardiovascular ☐ Musculoskeletal ☐ GI ☐ Other: | ☐ Neurological ☐ Respiratory ☒ Skin ☐ GU/Renal ☐ Cardiovascular ☐ Musculoskeletal ☐ GI ☐ Other: | |
| Pain (0=None/10=Worst): ∅ Location: ∅ | Pain (0=None/10=Worst): Location: | |
| Type: ☐ Acute ☐ Chronic | Type: ☐ Acute ☐ Chronic | |
| Pain Management Effective: ☐ Y ☐ N | Pain Management Effective: ☐ Y ☐ N | |
| Detox Symptoms: ☒ N/A ☐ Y ☐ N | Detox Symptoms: ☐ N/A ☐ Y ☐ N ☒ N/A | |
| Protocol Type: ☒ N/A | Protocol Type: ☒ N/A | |
| CIWA Score: _____ ☐ N/A ☐ Anxiety ☐ Tremors ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech ☐ Cramping ☐ Agitation | CIWA Score: _____ ☒ N/A ☐ Anxiety ☐ Tremors ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech ☐ Cramping ☐ Agitation | |
| Med Compliance: ☒ Full ☐ Partial ☐ Refused | Med Compliance: ☐ Full ☐ Partial ☐ Refused | |
| RN Name (Print) Date/Time Tina Riterha RN 3230 0258 | RN Name (Print) Date/Time P-Dwy RN 3/1/20 2010 | Date/Time |
| RN Name (Signature) Date/Time Tina Riterha a 254841 | RN Name (Signature) Date/Time | Date/Time |



CYPRESS CREEK HOSPITAL
CCH-037a 02/19

1

SANCHEZ, ADAM                      45
002044989 1034744-0017 M
ZGP924579766              20
8    A03/01/20 B01/08/75
A.VENKATESH                IPL

# DAILY NURSING STAFF OBSERVATION(S)

| Date | Time | Please chart using B-I-R-P format (Behavior-Intervention-Response-Plan) B may be referred to front page. Describe any positive finding in behavioral terms |
|------|------|-------------------------------------------------------------------------------|
| 3/2/20 | 1015 | Drsg changes to Rarm & lower leg done by medication nurse. Sutures are all in tct. Only serous sanguinous rt foot drainage. No pus drainage. ——————— Lina (stitha) |
| | w/o | B-refer to front page. Staff educate patient about his treatment plan. Patient verbalize understanding and states he will continue to be compliant with care. Patient states he is having a good day. Staff will monitor patient for safety and follow the treatment plan. —— P. Dusy, RN —— |

### PROGRESS TOWARDS TREATMENT GOALS

Patient is making progress towards his treatment plan as stated above.



**CYPRESS CREEK HOSPITAL**

CCH-037b  01/18

2

SANCHEZ, ADAM                45
002044989  1034744-0017 M
ZGP924579766            20
8     A03/01/20 B01/08/75
A. VENKATESH              IPL

## DAILY SUICIDE RISK REASSESSMENT

802 B

| Patient Name: | | Date & Time: | | |
|---|---|---|---|---|

### Review/Update of Previous Risk Assessment and Specific Contingency Plans

Previous Suicide Risk Assessment Reviewed _JW_ (initials)

| Daily Screen | Yes | No |
|---|---|---|
| 1. **Thoughts:** Since you were last asked, have you actually had thoughts about killing yourself? (if yes, ask 2-5; if no, go to Q5) | | ✓ |
| 2. **Suicidal Thoughts with Method:** Have you been thinking about how you might do this? | | |
| 3. **Suicidal Intent (without Specific Plan):** Have you had these thoughts and had some intention of acting on them? | | |
| 4. **Suicide Intent with Specific Plan:** Have you started to work out or worked out the details of how to kill yourself? Do you intend to carry out this plan? | | |
| 5. **Suicide Behavior:** Since you were last asked have you done anything, started to do anything, or prepared to do anything to end your life while hospitalized? If YES, what did you do? _____ | | ✓ |

**Stressors/Precipitants:** List any new or newly identified, intensified stressors.

☑ No newly identified stressors.

| Changes in Clinical Presentation | Changes in Engagement & Reliability |
|---|---|
| ☑ No changes identified | ☑ No changes identified |
| ☐ Depression: ☐ Increase ☐ Decrease | ☐ Credible/consistency/reliability of pt.'s report |
| ☐ Hopelessness: ☐ Increase ☐ Decrease | ☐ Increase ☐ Decrease |
| ☐ Feeling burden to others: ☐ Increase ☐ Decrease | *Explain:* _____ |
| Appraisal of illness/recovery: ☐ Improved ☐ Worse | ☐ Engagement/cooperation on unit |
| Sudden or unexplained improvement: ☐ Yes ☐ No | ☐ Improved ☐ Worse |
| **POTENTIAL TRIGGERS:** Newly Identified situations and/or changes that could trigger an increase in *risk state in the hospital*, if any. | **COPING RESOURCES:** Newly Identified coping and social resources likely to help patient *while in hospital*, if any. |
| ☑ No new or newly identified triggers. | ☑ No new or newly identified resources. |

**RISK STATE** – In view of any changes noted above, summarize risk state compared to previous shift.

| Risk State *compared to previous shift:* | Why? (Indicate most important factors for assessment of Risk State) |
|---|---|
| ☐ Lower | |
| ☑ Similar | |
| ☐ Higher | |

**ACTIONS TAKEN:** (Responses to Identified Changes: Indicate nursing interventions, safety planning, referrals/resources, consultations, or special precautions.)

Q15 min rounds, D, Safety.

| Signature of RN completing Assessment: _R.Drozden_ | Date & time of MD notification for positive indicators |
|---|---|
| Date: 3/7/20   Time: 2010 | Name of MD: Date:   Time: |


**CYPRESS CREEK HOSPITAL**
CCH-038 01/18

SANCHEZ, ADAM                              45
002044989  1034744-0017 M
ZGP924579766                  20
8      A03/01/20 B01/08/75
A. VENKATESH                    IPL

# DAILY NURSING ASSESSMENT

| Unit: 1 2 3 4 5 6 7 ⑧ | Unit: 1 2 3 4 5 6 7 8 | Unit: 1 2 3 4 5 6 7 ⑧ |
|---|---|---|
| **0700-1900 Shift Assessment** | **1900-0700 Assessment** | **Sleep Note** |

| 0700-1900 Shift Assessment | 1900-0700 Assessment | Sleep Note |
|---|---|---|
| **Appearance:** ☑ Appropriate ☐ Unkempt | **Appearance:** ☑ Appropriate ☐ Unkempt | Total Hours Slept: |
| **Sensorium:** ☐ Lethargy ☐ Confusion ☑ Alert | **Sensorium:** ☐ Lethargy ☐ Confusion ☑ Alert | 8 |
| **Orientation:** ☐ Person ☑ Place ☐ Time ☐ Situation | **Orientation:** ☐ Person ☑ Place ☐ Time ☐ Situation | |
| **Mood:** ☐ Depressed ☐ Angry ☐ Anxious ☐ Irritable ☐ Agitated ☑ Euthymic ☐ Hyperthymic ☐ Dysthymic ☐ Suspicious | **Mood:** ☐ Depressed ☐ Angry ☐ Anxious ☐ Irritable ☐ Agitated ☑ Euthymic ☐ Hyperthymic ☐ Dysthymic ☐ Suspicious | **Quality:** ☑ Solid ☐ Intermittent ☐ Restless ☐ Insomnia |
| **Affect:** ☐ Labile ☐ Flat ☐ Blunted ☐ Constricted ☐ Anxious ☐ Broad ☑ Congruent w/mood ☐ Guarded | **Affect:** ☐ Labile ☐ Flat ☐ Blunted ☐ Constricted ☐ Anxious ☐ Broad ☑ Congruent w/mood ☐ Guarded | |
| **Speech:** ☑ Normal ☐ Rapid ☐ Slow ☐ Pressured ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | **Speech:** ☑ Normal ☐ Rapid ☐ Slow ☐ Pressured ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | **Sleep Disturbances:** ☐ Difficulty falling asleep ☐ Difficulty staying asleep ☐ Nightmares ☐ Midnight Awakening ☐ Early AM Awakenings |
| **Thought Process:** ☑ Appropriate ☐ Flight of Ideas ☐ Racing ☐ Blocking ☐ Delusional ☐ Obsessive ☐ Disorganized | **Thought Process:** ☑ Appropriate ☐ Flight of Ideas ☐ Racing ☐ Blocking ☐ Delusional ☐ Obsessive ☐ Disorganized | |
| **Hallucinations:** ☑ Denies ☐ Auditory ☐ Visual ☐ Tactile ☐ Olfactory | **Hallucinations:** ☑ Denies ☐ Auditory ☐ Visual ☐ Tactile ☐ Olfactory | |
| **Behaviors:** ☑ Appropriate to Situation ☐ Loud ☐ Manic ☐ Agitated ☐ Demanding ☐ Quiet ☐ Seclusive ☐ Tearful ☐ Somatizing ☐ Pacing ☐ Aggressive ☐ Hyperactive ☐ Intrusive ☐ Impulsive ☐ Obsessive ☐ Wandering ☐ Compulsive | **Behaviors:** ☑ Appropriate to Situation ☐ Loud ☐ Manic ☐ Agitated ☐ Demanding ☐ Quiet ☐ Seclusive ☐ Tearful ☐ Somatizing ☐ Pacing ☐ Aggressive ☐ Hyperactive ☐ Intrusive ☐ Impulsive ☐ Obsessive ☐ Wandering ☐ Compulsive | |
| **Social Interaction:** ☑ Full ☐ Selective ☐ Isolative | **Social Interaction:** ☑ Full ☐ Selective ☐ Isolative | |
| **Group Attendance:** ☑ Full ☐ Selective ☐ Refused | **Group Attendance:** ☑ Full ☐ Selective ☐ Refused | |
| **Thought Content** | **Thought Content** | |
| ☑ SI ☐ HI ☐ Delusions ☐ Hyper Religious ☐ Phobias ☐ Obsessions ☐ Paranoid | ☐ SI ☐ HI ☐ Delusions ☐ Hyper Religious ☐ Phobias ☐ Obsessions ☐ Paranoid | |
| ☐ Insight: ☐ Good ☑ Fair ☐ Poor | ☐ Insight: ☐ Good ☑ Fair ☐ Poor | |
| ☐ Judgement: ☑ Good ☐ Poor | ☐ Judgement: ☑ Good ☐ Poor | |
| **Medical Screen** (If Reported/Noted Requires Notation on reverse) | **Medical Screen** (If Reported/Noted Requires Notation on reverse) | |
| ☐ None Reported ☑ None Noted | ☐ None Reported ☑ None Noted | |
| ☐ Neurological ☐ Respiratory ☐ Skin ☐ GU/Renal ☐ Cardiovascular ☐ Musculoskeletal ☐ GI ☐ Other: | ☐ Neurological ☐ Respiratory ☐ Skin ☐ GU/Renal ☐ Cardiovascular ☐ Musculoskeletal ☐ GI ☐ Other: | |
| **Pain (0=None/10=Worst):** 0 **Location:** | **Pain (0=None/10=Worst):** 0 **Location:** | |
| **Type:** ☐ Acute ☐ Chronic | **Type:** ☐ Acute ☐ Chronic | |
| **Pain Management Effective:** ☐ Y ☐ N | **Pain Management Effective:** ☐ Y ☐ N | |
| **Detox Symptoms:** ☑ N/A ☐ Y ☐ N | **Detox Symptoms:** ☑ N/A ☐ Y ☐ N | |
| **Protocol Type:** ☑ N/A | **Protocol Type:** ☑ N/A | |
| **CIWA Score:** _____ ☐ N/A ☐ Anxiety ☐ Tremors ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech ☐ Cramping ☐ Agitation | **CIWA Score:** _____ ☑ N/A ☐ Anxiety ☐ Tremors ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech ☐ Cramping ☐ Agitation | |
| **Med Compliance:** ☑ Full ☐ Partial ☐ Refused | **Med Compliance:** ☑ Full ☐ Partial ☐ Refused | |

| RN Name (Print) | Date/Time | RN Name (Print) | Date/Time |
|---|---|---|---|
| | | Patrick Ikeechukwu RN | 3/3/20 2015 |
| **RN Name (Signature)** | **Date/Time** | **RN Name (Signature)** | **Date/Time** |
| [signature] RN 3/3/20 0800 | | Pikechukwu RN | 3/3/20 2015 |



**CYPRESS CREEK HOSPITAL**

CCH-037a 02/19

1

SANCHEZ, ADAM                45
002044989 1034744-0017 M
ZGP924579766              20
8    A03/01/20 B01/08/75
A. VENKATESH              IPL

## DAILY NURSING STAFF OBSERVATION(S)

| Date | Time | Please chart using B-I-R-P format (Behavior-Intervention-Response-Plan)<br>B may be referred to front page.<br>Describe any positive finding in behavioral terms |
|------|------|---|
| 3/3/20 | 2015 | AO X4. Patient had minimal interaction with peers. Patient noted " I think there is something wrong with my brain". Patient noted that his depression is improving. Patient denied SI HI D-AVH. "My parents are moving inn with me when I discharge" Patient believes that living with parents will improve his depression. Staff will continue to monitor Patient for safety and progress ————— PTE.ch.v.k.v.r.p.m. |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | **PROGRESS TOWARDS TREATMENT GOALS** |
| 3/3/20 | | Patient is compliant with medication and interacts with peers. Patient is making minimal progress PTE.ch.v.k.v.r.p.m. |
| | | |
| | | |



CYPRESS CREEK HOSPITAL

CCH-037b 01/18

2

SANCHEZ, ADAM                    45
002044989  1034744-0017 M
2GP924579766              20
8      A03/01/20 B01/08/75
A. VENKATESH              IPL

# DAILY SUICIDE RISK REASSESSMENT

| Patient Name: | | Date & Time: | 8/3/20  0800 |
|---|---|---|---|

**Review/Update of Previous Risk Assessment and Specific Contingency Plans**

Previous Suicide Risk Assessment Reviewed _AV_ (Initials)

| Daily Screen | Yes | No |
|---|---|---|
| 1. **Thoughts:** Since you were last asked, have you actually had thoughts about killing yourself? (if yes, ask 2-5; if no, go to Q5) | | ✓ |
| 2. **Suicidal Thoughts with Method:** Have you been thinking about how you might do this? | | |
| 3. **Suicidal Intent (without Specific Plan):** Have you had these thoughts and had some intention of acting on them? | | |
| 4. **Suicide Intent with Specific Plan:** Have you started to work out or worked out the details of how to kill yourself? Do you intend to carry out this plan? | | |
| 5. **Suicide Behavior:** Since you were last asked have you done anything, started to do anything, or prepared to do anything to end your life while hospitalized? IF YES, what did you do? | | ✓ |

**Stressors/Precipitants:** List any new or newly identified, intensified stressors.

☑ No newly identified stressors.

| Changes in Clinical Presentation | Changes in Engagement & Reliability |
|---|---|
| ☑ No changes identified | ☑ No changes identified |
| ☐ Depression: ☐ Increase ☐ Decrease | ☐ Credible/consistency/reliability of pt.'s report |
| ☐ Hopelessness: ☐ Increase ☐ Decrease | ☐ Increase ☐ Decrease |
| ☐ Feeling burden to others: ☐ Increase ☐ Decrease | Explain: _____ |
| Appraisal of illness/recovery: ☐ Improved ☐ Worse | ☐ Engagement/cooperation on unit |
| Sudden or unexplained improvement: ☐ Yes ☐ No | ☐ Improved ☐ Worse |
| **POTENTIAL TRIGGERS:** Newly Identified situations and/or changes that could trigger an increase in risk state *in the hospital*, if any. | **COPING RESOURCES:** Newly Identified coping and social resources likely to help patient *while in hospital*, if any. |
| ☑ No new or newly identified triggers. | ☑ No new or newly identified resources. |

**RISK STATE – In view of any changes noted above, summarize risk state compared to previous shift.**

| Risk State *compared to previous shift:* | Why? (Indicate most important factors for assessment of Risk State) |
|---|---|
| ☐ Lower  ☑ Similar  ☐ Higher | ➤ Recent SA via cutting  ➤ chronic Depression |

**ACTIONS TAKEN:** (Responses to Identified Changes: Indicate nursing interventions, safety planning, referrals/resources, consultations, or special precautions.)

✦ Monitor pt q 15 minutes for safety.
✦ maintain SI precautions

| Signature of RN completing Assessment: | Date & time of MD notification for positive indicators |
|---|---|
| Duncan RN | Name of MD: |
| Date: 8/3/20  Time: 0800 | Date:        Time: |


CYPRESS CREEK HOSPITAL
CCH-036  01/18

```
SANCHEZ, ADAM          45
002044989 1034744-0017 M
ZGP924579766          20
8    A03/01/20 B01/08/75
A. VENKATESH          IPL
```

# DAILY NURSING ASSESSMENT

| Unit: 1 2 3 4 5 6 7 **8** | Unit: 1 2 3 4 5 6 7 **8** | Unit: 1 2 3 4 5 6 7 **8** |
|---|---|---|
| **0700-1900 Shift Assessment** | **1900-0700 Assessment** | **Sleep/Note** |
| **Appearance:** ☑ Appropriate ☐ Unkempt | **Appearance:** ☑ Appropriate ☐ Unkempt | **Total Hours Slept:** |
| **Sensorium:** ☐ Lethargy ☐ Confusion ☑ Alert | **Sensorium:** ☐ Lethargy ☐ Confusion ☑ Alert | 8 |
| **Orientation:** ☐ Person ☐ Place ☐ Time ☐ Situation | **Orientation:** ☐ Person ☐ Place ☑ Time ☐ Situation | |
| **Mood:** ☑ Depressed ☐ Angry ☐ Anxious | **Mood:** ☑ Depressed ☐ Angry ☐ Anxious | **Quality:** |
| ☐ Irritable ☐ Agitated ☐ Euthymic ☐ Hyperthymic | ☐ Irritable ☐ Agitated ☐ Euthymic ☐ Hyperthymic | ☑ Solid |
| ☐ Dysthymic ☐ Suspicious | ☐ Dysthymic ☐ Suspicious | ☐ Intermittent |
| **Affect:** ☐ Labile ☑ Flat ☐ Blunted ☐ Constricted | **Affect:** ☐ Labile ☑ Flat ☐ Blunted ☐ Constricted | ☐ Restless |
| ☐ Anxious ☐ Broad ☐ Congruent w/mood | ☐ Anxious ☐ Broad ☐ Congruent w/mood | ☐ Insomnia |
| ☐ Guarded | ☐ Guarded | |
| **Speech:** ☑ Normal ☐ Rapid ☐ Slow ☐ Pressured | **Speech:** ☑ Normal ☐ Rapid ☐ Slow ☐ Pressured | |
| ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | ☐ Loud ☐ Soft ☐ Garbled ☐ Mute ☐ Rambling | |
| **Thought Process:** ☑ Appropriate ☐ Flight of Ideas | **Thought Process:** ☑ Appropriate ☐ Flight of Ideas | **Sleep Disturbances:** |
| ☐ Racing ☐ Blocking ☐ Delusional ☐ Obsessive | ☐ Racing ☐ Blocking ☐ Delusional ☐ Obsessive | ☐ Difficulty falling asleep |
| ☐ Disorganized | ☐ Disorganized | ☐ Difficulty staying asleep |
| **Hallucinations:** ☑ Denies ☐ Auditory ☐ Visual | **Hallucinations:** ☑ Denies ☐ Auditory ☐ Visual | ☐ Nightmares |
| ☐ Tactile ☐ Olfactory | ☐ Tactile ☐ Olfactory | ☐ Midnight Awakening |
| **Behaviors:** ☑ Appropriate to Situation ☐ Loud | **Behaviors:** ☐ Appropriate to Situation ☐ Loud | ☐ Early AM Awakenings |
| ☐ Manic ☐ Agitated ☐ Demanding ☐ Quiet | ☐ Manic ☐ Agitated ☐ Demanding ☑ Quiet | |
| ☐ Seclusive ☐ Tearful ☐ Somatizing | ☑ Seclusive ☐ Tearful ☐ Somatizing | |
| ☐ Pacing ☐ Aggressive ☐ Hyperactive | ☐ Pacing ☐ Aggressive ☐ Hyperactive | |
| ☐ Intrusive ☐ Impulsive ☐ Obsessive | ☐ Intrusive ☐ Impulsive ☐ Obsessive | |
| ☐ Wandering ☐ Compulsive | ☐ Wandering ☐ Compulsive | |
| **Social Interaction:** ☑ Full ☐ Selective ☐ Isolative | **Social Interaction:** ☐ Full ☑ Selective ☐ Isolative | |
| **Group Attendance:** ☑ Full ☐ Selective ☐ Refused | **Group Attendance:** ☑ Full ☐ Selective ☐ Refused | |
| **Thought Content** | **Thought Content** | |
| ☐ SI ☐ HI ☐ Delusions ☐ Hyper Religious | ☐ SI ☐ HI ☐ Delusions ☐ Hyper Religious | |
| ☐ Phobias ☐ Obsessions ☐ Paranoid | ☐ Phobias ☐ Obsessions ☐ Paranoid | |
| ☐ Insight: ☑ Good ☐ Fair ☐ Poor | ☐ Insight: ☑ Good ☐ Fair ☐ Poor | |
| ☐ Judgement: ☑ Good ☐ Poor | ☐ Judgement: ☑ Good ☐ Poor | |
| **Medical Screen** (If Reported/Noted Requires Notation on reverse) | **Medical Screen** (If Reported/Noted Requires Notation on reverse) | |
| ☐ None Reported ☐ None Noted | ☐ None Reported ☐ None Noted | |
| ☐ Neurological ☐ Respiratory ☐ Skin ☐ GU/Renal | ☐ Neurological ☐ Respiratory ☑ Skin ☐ GU/Renal | |
| ☐ Cardiovascular ☐ Musculoskeletal ☐ GI | ☐ Cardiovascular ☐ Musculoskeletal ☐ GI | |
| ☐ Other: | ☐ Other: | |
| **Pain (0=None/10=Worst):** ___ **Location:** | **Pain (0=None/10=Worst):** 0 **Location:** | |
| **Type:** ☐ Acute ☐ Chronic | **Type:** ☐ Acute ☐ Chronic | |
| **Pain Management Effective:** ☐ Y ☐ N | **Pain Management Effective:** ☐ Y ☐ N | |
| **Detox Symptoms:** ☑ N/A ☐ Y ☐ N | **Detox Symptoms:** ☑ N/A ☐ Y ☐ N | |
| **Protocol Type:** ☐ N/A | **Protocol Type:** ☑ N/A | |
| **CIWA Score:** ___ ☑ N/A ☐ Anxiety ☐ Tremors | **CIWA Score:** ___ ☑ N/A ☐ Anxiety ☐ Tremors | |
| ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia | ☐ Dizziness ☐ Diaphoresis ☐ Tachycardia | |
| ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech | ☐ Diarrhea ☐ Nausea ☐ Vomiting ☐ Slurred Speech | |
| ☐ Cramping ☐ Agitation | ☐ Cramping ☐ Agitation | |
| **Med Compliance:** ☑ Full ☐ Partial ☐ Refused | **Med Compliance:** ☑ Full ☐ Partial ☐ Refused | |
| **RN Name (Print)** ___ **Date/Time** 1200 | **RN Name (Print)** C Creer RN | **Date/Time** 3/4/2020 2045 |
| **RN Name (Signature)** _Jamila Blanks_ 3/4/20 **Date/Time** | **RN Name (Signature)** C Creer RN | **Date/Time** 3/4/2020 |



**CYPRESS CREEK HOSPITAL**

CCH-037a 02/19

1

| | |
|---|---|
| SANCHEZ, ADAM | 45 |
| 002044989  1034744-0017 M | 20 |
| ZGP924579766 | |
| 8      A03/01/20 B01/08/75 | |
| A. VENKATESH | IPL |

# DAILY NURSING STAFF OBSERVATION(S)

| Date | Time | Please chart using B-I-R-P format (Behavior-Intervention-Response-Plan) B may be referred to front page. Describe any positive finding in behavioral terms |
|------|------|---|
| 3/4/2020 | 2045 | Pt. stated his depression is "better". he denies SI/HI denies AVH. Pt. has been attending groups. he was working on a puzzle. Pt. states his parents are planning to move w/ him a that will be some support. Pt. was ruminating about how he got his self-inflicted injuries, bandages intact, no issues noted dry & intact. Positive coping skills encouraged. will continue to monitor q 15 minutes.————————— C. Crag RN |
| | | |
| | | |
| | | |
| | | |

| | | **PROGRESS TOWARDS TREATMENT GOALS** |
|------|------|---|
| 3/4/20 | 2045 | Positive progress towards tx goals |
| | | |
| | | |
| | | |
| | | |



CCH-037b  01/18

2

```
Impl  SANCHEZ, ADAM              45
      002044989  1034744-0017  M
      ZGP924579766              20
      8      A03/01/20 B01/08/75
      A. VENKATESH              IPL
```

# DAILY SUICIDE RISK REASSESSMENT

| Patient Name: | Adam Sanchez | Date & Time: | 3-4-20- 1200 |
|---|---|---|---|

### Review/Update of Previous Risk Assessment and Specific Contingency Plans

Previous Suicide Risk Assessment Reviewed _____ (initials)

| Daily Screen | Yes | No |
|---|---|---|
| 1. **Thoughts:** Since you were last asked, have you actually had thoughts about killing yourself? (if yes, ask 2-5; if no, go to Q5) | | |
| 2. **Suicidal Thoughts with Method:** Have you been thinking about how you might do this? | ..... | |
| 3. **Suicidal Intent (without Specific Plan):** Have you had these thoughts and had some intention of acting on them? | | |
| 4. **Suicide Intent with Specific Plan:** Have you started to work out or worked out the details of how to kill yourself? Do you intend to carry out this plan? | | |
| 5. **Suicide Behavior:** Since you were last asked have you done anything, started to do anything, or prepared to do anything to end your life while hospitalized? If YES, what did you do? | | |

### Stressors/Precipitants: List any new or newly identified, intensified stressors.

☑ No newly identified stressors.

| Changes in Clinical Presentation | Changes in Engagement & Reliability |
|---|---|
| ☑ No changes identified | ☐ No changes identified |
| ☐ Depression: ☐ Increase ☐ Decrease | ☐ Credible/consistency/reliability of pt.'s report |
| ☐ Hopelessness: ☐ Increase ☐ Decrease | ☐ Increase ☐ Decrease |
| ☐ Feeling burden to others: ☐ Increase ☐ Decrease | *Explain:* |
| Appraisal of illness/recovery: ☐ Improved ☐ Worse | ☐ Engagement/cooperation on unit |
| Sudden or unexplained improvement: ☐ Yes ☐ No | ☐ Improved ☐ Worse |
| **POTENTIAL TRIGGERS:** Newly Identified situations and/or changes that could trigger an increase in *risk state in the hospital*, if any. | **COPING RESOURCES:** Newly Identified coping and social resources likely to help patient *while in hospital*, if any. |
| ☐ No new or newly identified triggers. | ☐ No new or newly identified resources. |

### RISK STATE—In view of any changes noted above, summarize risk state compared to previous shift.

| Risk State *compared to previous shift:* | Why? (Indicate most important factors for assessment of Risk State) |
|---|---|
| ☑ Lower | ➤ pt denied suicidal ideation |
| ☐ Similar | ➤ |
| ☐ Higher | |

**ACTIONS TAKEN:** (Responses to Identified Changes: Indicate nursing interventions, safety planning, referrals/resources, consultations, or special precautions.)

Educate on Community Resources

| Signature of RN completing Assessment: ___ AKan | Date & time of MD notification for positive indicators |
|---|---|
| Date: 3-4-20  Time: 12.00 | Name of MD: |
| | Date:  Time: |



**CYPRESS CREEK HOSPITAL**

CCH-038  01/18

SANCHEZ, ADAM
002044989  1034744-0017  45
ZGP924579766              M
8         A03/01/20 B01/08/75  20
A. VENKATESH              IPL

**CYPRESS CREEK HOSPITAL**

## Nursing Group Note

### Goals Group

☒ Attended Group   ☐ Did Not Attend Group

Participation: ☐ Active   ☒ Moderate   ☐ Minimal

Goal(s) for today: ~~Today Short Turn Day~~

do Laundry + hygiene

Staff Name (Print): _Celina Gonzalez_   Title/Credentials: _MHT_

Staff Signature: _Celina Gonzalez_   Date: 03/03/20 Time: 1000

### Wrap Up group

☒ Attended Group   ☐ Did Not Attend Group

Participation: ☐ Active   ☐ Moderate   ☐ Minimal

Goal(s) for today:

☐ Completed   ☐ Did not complete

Staff Name (Print): _____   Title/Credentials: _____

Group Name: _Self Care Plan_

Brief Description of Group Content:

☐ Attended Group   ☐ Did Not Attend Group

Participation: ☐ Active   ☐ Moderate   ☐ Minimal

Staff Name (Print): _Clifford Lacy_   Title/Credentials: _M.HT_

Staff Signature: _C. Lacy_   Date: 3/3/20 Time: _____

Group Name: _Wrap Up_

Brief Description of Group Content:

☒ Attended Group   ☐ Did Not Attend Group

Participation: ☐ Active   ☒ Moderate   ☐ Minimal

Staff Name (Print): _Brenda Escobar_   Title/Credentials: _MHT_

Staff Signature: _B. Escobar_   Date: 3/3/20

SANCHEZ, ADAM    8:30    45
002044989 1034744-0017 M
ZGP924579766              20
8    A03/01/20 B01/08/75
A.VENKATESH              IPL

**CYPRESS CREEK HOSPITAL**

## Nursing Group Note

### Goals Group

☒ Attended Group  ☐ Did Not Attend Group

Participation: ☐ Active  ☒ Moderate  ☐ Minimal

Goal(s) for today: (Identified from Daily Goal Sheet)

"talk to work"

Staff Name (Print): Celina Gonzalez      Title/Credentials: MHT

Staff Signature: Celina Gonzalez      Date: 03/04/19 Time: 1000

### Wrap Up group

☐ Attended Group  ☐ Did Not Attend Group

Participation: ☐ Active  ☐ Moderate  ☐ Minimal

Goal(s) for today:
☐ Completed  ☐ Did not complete

Staff Name (Print): _____      Title/Credentials: _____

Staff Signature: _____      Date:  /  /   Time: _____

### Group Name: _____

Brief Description of Group Content:

☐ Attended Group  ☐ Did Not Attend Group

Participation: ☐ Active  ☐ Moderate  ☐ Minimal

Staff Name (Print): _____      Title/Credentials: _____

Staff Signature: _____      Date:  /  /   Time: _____

### Group Name: _____

Brief Description of Group Content:

☐ Attended Group  ☒ Did Not Attend Group

Participation: ☐ Active  ☐ Moderate  ☐ Minimal

Staff Name (Print): _____      Title/Credentials: _____

Staff Signature: _____      Date:  /  /   Time: _____

SANCHEZ, ADAM                    45
002044989 1034744-0017 M
ZGP924579766            20
8    A03/01/20 B01/08/75
A. VENKATESH            IPL

2.9.10

# DISCHARGE INSTRUCTIONS

Date of Admission: **3/1/20** _____    Date of Discharge: _____

☐ Bridge appointment needed/Completed by: _____    ☐ Special DC Needs: _____

| DIAGNOSIS(S) |
|---|
| **PSYCHIATRIC OR SUBSTANCE USE DIAGNOSIS(S)** |

MDD recurrent severe

| **MEDICAL DIAGNOSIS(S)** |
|---|

Sleep Apnea          Obesity, OSA          HTN

| **REASON FOR ADMISSION (CANNOT BE A DIAGNOSIS)** |
|---|

SI, Self inflicted cuts

| Type of Discharge | Destination | Address | Telephone |
|---|---|---|---|
| ☑ Routine ☐ AMA | ☑ Home ☐ Other: | 21102 Tarcah Lane Houston tx 77073. | 812-286-6008 |

**Activity:** ☑ As Tolerated   ☐ Other: ____    **Pending clinical testing/studies:** ☑ No ☐ Yes (list):

**Diet:** ☑ Regular   ☐ Other:    **Patient may return to work/school:** ☐ Yes ☐ No ☐ N/A
☐ Other:

**Major procedures/tests performed:** ☑ Laboratory Tests   ☐ Radiology

**Left Unit:** ☑ Ambulatory ☐ W/C ☐ Stretcher   **Transportation:** ☐ POV ☐ Uber ☐ Bus ☑ Other: .
**Left with:** ☐ Self ☐ Guardian/Patient Representative ☑ Other: TBI
**Safety Plan:** ☑ Completed/Reviewed and Signed
☑ Copy to Pt/Guardian/Pt Rep          Pt/Guardian/Pt Rep Initials: ___
**Education:** ☑ Copy to Pt/Guardian/Pt Rep          Pt/Guardian/Pt Rep Initials: ___

## DISCHARGE MEDICATION INSTRUCTIONS

☑ Final Medication reconciliation completed by:

**Yenis Pineda** _____ RN with **Ven Katech** _____ MD

☐ Patient did not require prescriptions
☐ Reviewed and copy provided of Final Medication Reconciliation with Patient/Guardian/Patient Representative
☐ Prescription(s) Provided
☐ Home Medications returned to Patient/Guardian/Patient Representative per Physician order

Give the patient/guardian the Original completed Discharge Instructions and
place a completed copy of <u>both sides</u> in the patient's chart at the time of discharge.


**CYPRESS CREEK HOSPITAL**

CCH-044a  02/19

1

SANCHEZ, ADAM                45
002044989  1034744~0017  M
ZGP924579766              20
8       A03/01/20  B01/08/75
A. VENKATESH             IPL

# DISCHARGE INSTRUCTIONS

**Aftercare appointments or referrals have been made for you within seven (7) days post discharge.**
If you cannot keep your appointment please notify the agency listed below to reschedule.

*24 hour/7 day emergency contact for pending testing/studies results is (281) 586-7600
and request to speak with the House Supervisor*

| Type | Agency | Name | Date | Time | Telephone | Address |
|------|--------|------|------|------|-----------|---------|
| Psychiatrist | | | | | O: <br> F: | |
| Therapist | | | | | O: <br> F: | |
| PCP | | | | | O: <br> F: | |
| Substance Use | ☐ Cypress Creek CDIOP <br> ☐ <br> ☐ | CDIOP Therapist | | | ☐ (281) 586-7600 <br> ☐ <br> ☐ | ☐ 17750 Cali Dr., Houston, TX 77090 <br> ☐ <br> ☐ |
| Clinic | ☑ Cypress Creek OP | Outpatient Therapist | 3/11 | 4pm | ☑ (281) 586-7600 | ☑ 17750 Cali Dr., Houston, TX 77090 |
| Other | | | | | O: <br> F: | |

**TOBACCO CESSATION REFERRAL:** ☑ N/A  ☐ Patient Refused
☐ Referral to Quitline Fax # 1-800-463-3114   Date:_____ Time:_____ Who:_____
**Other Tobacco Cessation Referral:**

If I am randomly selected, I give consent for hospital staff to contact me up to 90 days after my discharge for the purpose of evaluating my participation in after care. ☑ Yes  ☐ No
Patient/Guardian/Patient Rep Initials: _____  Best time to call: _____  Best contact #: 8-32-786-6008
Alternate contact name:_____  Alternative contact #:_____

I have reviewed the Discharge Instructions, Safety Plan, and Final Medication Reconciliation with the Nurse. I have been given the opportunity to ask questions and fully understand the instructions given.
☑ Yes  ☐ No   Patient/Guardian/Patient Rep Initials:_____

I have received a copy, understand my discharge instructions and authorize a copy of my discharge documents to be provided to my aftercare provider(s) listed above for the purpose of ongoing treatment. ☐ Yes  ☐ No
Patient/Guardian/Patient Rep Name: _____ Signature: _____ Date: 03/6/2_ Time:_____
Witness: _____ Signature: _____ Date: 3/6/20 Time:_____

**Property/Valuables returned to Patient/Guardian/Patient Rep** ☑ Yes ☐ No  Patient/Guardian/Patient Rep Initials:_____
**If No, Rationale:**

Signature Pt/Guardian/Pt Rep:_____ Date: 3-6-20 Time: 615
Discharge Planner/Designee:_____ Date: 3-6-20 Time: 4pm

**Give the patient/guardian the Original completed Discharge Instructions and
place a completed copy of both sides in the patient's chart at the time of discharge.**



CYPRESS CREEK HOSPITAL

CCH-044b 02/19

SANCHEZ, ADAM                45
002044989  1034744-0017  M
ZGP924579766            20
8        A03/01/20 B01/08/75
A. VENKATESH              IPL

2

# DISCHARGE SAFETY PLAN

| Patient Name | Adam | Date & Time of Initiation | 3/2/2020 9am |
|---|---|---|---|

Were family, friends, or caregivers of the patient invited to participate? ☒Yes ☐ No * If NO – rationale

| List the names and signatures of those involved | Name | Relationship | Date/Signature |
|---|---|---|---|
| | Carmen | MOM | 3/2/2020 Signed over phone |

### Potential Triggers/Specific Contingency Plans

What are some specific events or changes that could quickly overwhelm you? (at least the top two)
1. Work
2. house clutter
3.
4.

What is the specific plan you or someone else will follow in case these things happen?
1. Pet dog
2. Journaling
3.
4.

### Personal Warning Signs

Understanding your feelings and being aware of early warning signs will make it easier for you to take care of yourself and not become overwhelmed to the point of wanting to harm yourself.
What are some early warning signs?
(examples: withdrawal, substance use, impulsivity, anger)

Withdrawl, Isolate

### "On my own" Coping Strategies
Here are things I can do on my own to cope with distress:
Deep Breathing

One thing that is important to me and worth living for is:
Figuring out why a part of me Wants to live

### "With Others" Strategies for Distraction and Support
Here are places I can go or people I can be around to distract me or provide a change of scenery:
Library, a Book

### Friends and family for assistance when I'm feeling bad/overwhelmed/suicidal

| Name: | Carmen | Number: | 281-496-3832 |
|---|---|---|---|
| Name: | N/A | Number: | |
| Name: | N/A | Number: | |

### Professional and Agency contacts to help resolve crises (24/7)

| Facility Contact: | Cypress Creek Hospital | Number: | 281-586-7600 |
|---|---|---|---|
| Therapist: | therapy resources | Number: | www.psychologytoday.com |
| Hospital: | emergency services | Number: | 911 |
| Crisis Line: | Suicide Hotline | Number: | 1-800-273-8255 |

### Making the Environment Safe

Here is my plan for keeping myself away from Lethal means
Carmen (support person) reports that adam (patient) does not have access to prescription medications for use other than as prescribed or access to weapons, lethal medications and/or other means of self-harm.

Firearms Safety Plan If you have access to firearms, please take some time to make a plan for safety below.
I have firearms in my home ☒ No ☐ Yes* If YES → Complete below

| What type of firearm(s)? | | | |
|---|---|---|---|
| Where is it (they) stored? | | | |
| Who will dispose of or safely store your firearms before you are discharged? | ☐ Family Member: (name and phone #) | | ☐ Friend: (name and phone #) |
| | ☐ Legal Authorities: (name and phone #) | | ☐ Other: (name and phone #) |

My signature below authorizes staff of Cypress Creek Hospital to contact above people to verify implementation of this plan.

| Signature of Patient | [signature] Adam Sanchez | Date/Time | Signature of Staff | Steven Wright Ash | Date/Time 3/2/2020 10am |
|---|---|---|---|---|---|
| MD Review | Print Name and Signature | Date/Time | Signature of Support Person | Signed over Phone | Date/Time 3/2/2020 9am |

CYPRESS CREEK HOSPITAL
CCH-050 02/19

SANCHEZ, ADAM                45
002044989 1034744-0017 M
ZGP924579766              20
8      A03/01/20 B01/08/75
A. VENKATESH              IPL

# DISCHARGE SUICIDE RISK REASSESSMENT

| Patient Name: | | | Date & Time: | |
|---|---|---|---|---|

**REVIEW/UPDATE OF PREVIOUS SHIFT ASSESSMENT AND SPECIFIC CONTINENCY PLANS**

Previous Shift Suicide Risk Assessment Reviewed _____ (initials)

| SCREENING | Yes | No |
|---|---|---|
| 1. | Thoughts: *Since you were last asked, have you actually had thoughts about killing yourself?* ***(if YES, ask 2-5; if NO, go to Q5)*** | | ✓ |
| 2. | Suicidal Thoughts with Method: *Have you been thinking about how you might do this?* | | |
| 3. | Suicidal Intent (without Specific Plan): *Have you had these thoughts and had some intention of acting on them?* | | |
| 4. | Suicide Intent with Specific Plan: *Have you started to work out or worked out the details of how to kill yourself? Do you intend to carry out this plan?* | | |
| 5. | Suicide Behavior: *Since you were last asked have you done anything, started to do anything, or prepared to do anything to end your life while hospitalized?* | | ✓ |
| *If YES, what did you do?* | | | |
| Is the patient expressing fear or strong disagreement with their discharge plan or placement? | | ✓ |
| Was the patient on suicide precautions or heightened observations for suicidal ideation or self-injurious behaviors in the past 24 hours? | | ✓ |
| Does the patient have a history of suicide attempt(s) 30 days post discharge? | | ✓ |
| *If patient answered Yes to any Questions 1-5 above – RN notified Physician?* | | |

Physician Name: _____   Date: _____   Time: _____
Physician Response:

**STRESSORS/PRECIPITANTS:** List any new or newly identified intensified stressors in the past 24 hours.

☑ No newly identified stressors.
➤

| **CHANGES IN CLINICAL PRESENTATION** * In the last 24 hours | **CHANGES IN ENGAGEMENT AND RELIABILITY** |
|---|---|
| ☑ No changes identified | ☑ No changes identified |
| ☐ Depression: ☐ Increase ☐ Decrease | ☐ Credible/consistency/reliability of pt.'s report |
| ☐ Hopelessness: ☐ Increase ☐ Decrease | ☐ Increase ☐ Decrease |
| ☐ Feeling burden to others: ☐ Increase ☐ Decrease | *Explain:_____* |
| Appraisal of illness/recovery: ☐ Improved ☐ Worse | ☐ Engagement/cooperation on unit |
| Sudden or unexplained improvement ☐ Yes ☐ No | ☐ Improved ☐ Worse |
| **POTENTIAL TRIGGERS:** Newly Identified situations and/or changes that could trigger an increase in risk state *when back in the community,* if any. | **AVAILABLE RESOURCES:** Newly Identified coping and social resources likely to help patient *when back in the community,* if any. |
| ☑ No new or newly identified triggers. | ☑ No new or newly identified resources. |
| ➤ | ➤ |

| **RISK STATUS** -- Compared to other patients typically managed in the community with the same diagnosis (i.e. lower, similar, higher) | **RISK STATE** – Compared to time of admission (i.e. lower, similar, higher) |
|---|---|
| Risk status: ☐ Lower ☑ Similar ☐ Higher | Risk state: Pt denied SI |
| Why? (Indicate most important factors for decision) | Why? (Indicate most important factors for decision) |

**ACTIONS TAKEN:** (Responses to Identified Changes: Indicate nursing interventions, safety planning, referrals/resources, consultations, or special precautions.)

If weapons, lethal medications or other lethal means of self-harm were identified in the Intake/Suicide Risk Assessment, have the means been secure? ☐ Yes ☐*No ☑ N/A (no lethal means identified)
*If No document actions taken to address

| Signature of Licensed Professional completing assessment: | Date: 3/6/20 | Time: 1250 |
|---|---|---|



CYPRESS CREEK HOSPITAL

CCH-045  02/19

SANCHEZ, ADAM              45
002044989  1034744-0017 M
ZGP924579766              20
8      A03/01/20 B01/08/75
A. VENKATESH            IPL

# BRIEF TOBACCO ABUSE INTERVENTION

**Tobacco Intervention**

---

### *Tobacco Intervention Discharge*

*If the patient refuses the brief intervention there should be documentation on the intervention form of your attempt to discuss tobacco use and patient's response/refusal to discuss use and/or refusal for any referrals.*

**Exclusions:**
- *Patient meets criteria for Tobacco Use Intervention*        ☐ Yes   ☑ No
- *Patient discharged AMA, was admitted less than or equal to 3 days or greater than 120 days*   ☐ Yes   ☑ No
- *Patient is under 18*        ☐ Yes   ☑ No

**Referral to Treatment/Counseling:**
- *Patient agreed to accept a referral to National Quit Line: www.naquitline.org*
- *English: 1-800-QUITNOW (1-800-784-8669)*
- *Spanish: 1-855-DEJELOYA (1-855-335-3569)*
- *Appointment made with PCP, PHP/IOP program, etc.*      ☐ Yes   ☐ No

Did the patient receive a referral for Outpatient Tobacco Cessation Counseling?   ☐ Yes   ☐ No

Was an FDA – approved tobacco cessation medication prescribed at discharge?   ☐ Yes   ☐ No

*Is there documentation of a reason for not prescribing one of the FDA – approved tobacco cessation medications at discharge?*   ☐ Yes   ☐ No

**Patient Refused Intervention:**   ☐ Yes   ☐ No

**Patient Refused Tobacco Cessation Medication Prescription:**   ☐ Yes   ☐ No

Adam SANCHEZ

| | | | |
|---|---|---|---|
| Patient (print name) | Patient (signature) | 3-6-20  Date | Time |
| Staff (print name) | Staff (signature) | 3-6-20  Date | 1:15pm  Time |



CYPRESS CREEK HOSPITAL

CCH-047  01/18



SANCHEZ, ADAM                45
002044989 1034744-0017 M
ZGP924579766              20
8    A03/01/20 B01/08/75
A. VENKATESH            IPL

# FAX COVER SHEET/REFERRAL LETTER

**To:** _CCH_                                **From:** _____

**Fax:** _____         **Date/Time:** _____

**Phone:** _____       **Pages:** _____

**Re:** _Sanchez, Adam_                  **Copy To:** _5893_

In order to aid the transition of our patients to the next level of care and enhance continuity to the next level of care, the following information regarding the above named patient is enclosed/attached:

&#9745; The Discharge Safety Plan that was developed with input from:
    &#9745; Patient    &#9744; Guardian    &#9744; Support Person

&#9745; Discharge Medications Summary

&#9745; Discharge Instructions

&#9745; Advance Directives Acknowledgement

&#9744; Laboratory/Radiology Results

Please check appropriate boxes below:

&#9745; Staff at our facility has reviewed all of the enclosed/attached information with the patient. We have also educated him/her to the criticality of attending all scheduled aftercare appointments and continuing any prescribed medications. We have provided the patient with educational materials on factors that may increase suicide risk and how to access and receive help in the event of an emotional/behavioral crisis.

&#9744; Staff at our facility has also reviewed all of the enclosed/attached information with the patient's parent/guardian/family. We have also provided the parent/guardian/family with educational materials on factors that may increase suicide risk and how to access and receive help in the event of an emotional/behavioral crisis.

&#9744; The patient declined parent/guardian/family involvement in treatment.

Discharge Planner or Designee Signature: _____

Print Name/Title _Venus Price, RN_ _____ Telephone Number: _____

## NOTICE OF CONFIDENTIALITY

*Documents accompanying this facsimile transmittal contain confidential information, belonging to the sender that is legally protected. This information is intended only for use of the individual or entity named above. If you are not the intended recipient, you are hereby notified that any disclosure, copying distribution, or action taken in reliance on the contents of these documents is strictly prohibited. If you have received this facsimile transmittal in error, please notify the sender immediately to arrange for the return of these documents.*


Hand Delivered
SPogany 3/8/20


CYPRESS
CREEK
HOSPITAL

CCH-042 02/19      Original – Medical Record

```
SANCHEZ, ADAM                    45
002044989 1034744-0017 M
ZGP924579766              20
8    A03/01/20 B01/08/75
A. VENKATESH            IPL
```

# BRIEF ALCOHOL AND SUBSTANCE ABUSE INTERVENTION

**Alcohol/Substance Abuse Intervention**

### Alcohol/Substance Abuse Brief Intervention Discharge

*If the patient refuses the brief intervention there should be documentation on the brief intervention form of your attempt to discuss the alcohol use and patient's response/refusal to discuss use and/or refusal for any referrals.*

**Exclusions:**
- Patient meets criteria for Alcohol/Substance Abuse Brief Intervention ☐ Yes ☑ No
- Patient was discharged AMA, was admitted less than or equal to 3 days or greater than 120 days ☐ Yes ☑ No
- Patient is under 18 ☐ Yes ☑ No

**Patient received a brief intervention with the following elements:** ☐ Yes ☐ No
- Feedback concerning the quantity and frequency of the patient's alcohol or drug consumption compared to national norms.
- A discussion about the negative physical, emotional and occupational consequences.
- A Discussion of the overall severity of the problem.

**Patient's response to brief intervention:**
- Patient was very receptive to brief intervention and motivational interviewing. Patient identified that he has a drinking problem and is willing to go to (AA, NA, CA, 12 step program, outpatient counseling, etc.) for aftercare.
- Patient identified that he gets angry easier when drinking or abusing drugs.
- The patient's readiness to change was _____ on a scale of 1-10.
  (1 being the least ready to change, 10 being most ready)

**Referral to Treatment:**
- Patient agreed to accept a referral to (AA, NA, CA, 12 step program, outpatient counseling, etc.) ☐ Yes ☐ No
- Referral made for counseling: Appointment made with PCP, PHP/IOP program, etc. ☐ Yes ☐ No

- Patient Refused Intervention: _____

| | | |
|---|---|---|
| Staff (print) | Date | Time |

Was an FDA – approved medication for alcohol and/or drug dependence prescribed at discharge? ☐ Yes ☐ No

Patient Refused Alcohol and/or Drug Dependence Medication Prescription: ☐ Yes ☐ No

| | | |
|---|---|---|
| ~~Patient Signature~~ | 3-6-20 | 1:15 |
| | Date | Time |
| ~~Staff Signature~~ | 3-6-20 1:15 pm | |
| | Date | Time |


**CYPRESS CREEK HOSPITAL**

CCH-046 03/18

SANCHEZ, ADAM                45
002044989 1034744-0017 M
ZGP924579766              20
8      A03/01/20 B01/08/75
A.VENKATESH            IPL

# DISCHARGE INSTRUCTIONS

**Aftercare appointments or referrals have been made for you within seven (7) days post discharge.**
If you cannot keep your appointment please notify the agency listed below to reschedule.

*24 hour/7 day emergency contact for pending testing/studies results is (281) 586-7600*
*and request to speak with the House Supervisor*

| Type | Agency | Name | Date | Time | Telephone | Address |
|---|---|---|---|---|---|---|
| Psychiatrist | | | | | O:<br>F: | |
| Therapist | | | | | O:<br>F: | |
| PCP | | | | | O:<br>F: | |
| Substance Use | ☐ Cypress Creek CDIOP<br>☐<br>☐ | CDIOP Therapist | | | ☐ (281) 586-7600<br>☐<br>☐ | ☐ 17750 Cali Dr., Houston, TX 77090<br>☐<br>☐ |
| Clinic | ☒ Cypress Creek OP | Outpatient Therapist | 3/11 | 4pm | ☒ (281) 586-7600 | ☒ 17750 Cali Dr., Houston, TX 77090 |
| Other | | | | | O:<br>F: | |

**TOBACCO CESSATION REFERRAL:** ☒ N/A   ☐ Patient Refused

Referral to Quitline Fax # 1-800-463-3114   Date:_____ Time:_____ Who:_____

Other Tobacco Cessation Referral:

I am randomly selected, I give consent for hospital staff to contact me up to 90 days after my discharge for the purpose of evaluating my participation in after care: ☒ Yes  ☐ No

Patient/Guardian/Patient Rep Initials: _AL_  Best time to call: _am_  Best contact #: _832-286-6008_

Alternate contact name: _____   Alternative contact #: _____

I have reviewed the Discharge Instructions, Safety Plan, and Final Medication Reconciliation with the Nurse. I have been given the opportunity to ask questions and fully understand the instructions given.

☒ Yes  ☐ No   Patient/Guardian/Patient Rep Initials: _AL_

I have received a copy, understand my discharge instructions and authorize a copy of my discharge documents to be provided to my aftercare provider(s) listed above for the purpose of ongoing treatment.  ☒ Yes ☐ No

Patient/Guardian/Patient Rep Name: _Adam Ayay_  Signature: _Adam Ayay_  Date: 03/6/20 Time: 1:15

Witness: _____   Signature: _____   Date: 3/6/20 Time: 1:15

Property/Valuables returned to Patient/Guardian/Patient Rep ☒ Yes ☐ No   Patient/Guardian/Patient Rep Initials: _AL_

If No, Rationale: _____

Signature Pt/Guardian/Pt Rep: _Adam Ayay_  Date: 3-6-20 Time: 1:15

Discharge Planner/Designee: _____  Date: 3-6-20 Time: 1:15pm

**Give the patient/guardian the Original completed Discharge Instructions and**
**place a completed copy of both sides in the patient's chart at the time of discharge.**


**CYPRESS CREEK HOSPITAL**

SANCHEZ, ADAM            45
002044989 1034744-0017 M
ZGP924579766          20
8     A03/01/20 B01/08/75
A. VENKATESH          IPL

# DISCHARGE INSTRUCTIONS

Date of Admission: 3/1/20

Date of Discharge: _____

☐ Bridge appointment needed/Completed by: _____   ☐ Special DC Needs: _____

| DIAGNOSIS(S) |
|---|
| **PSYCHIATRIC OR SUBSTANCE USE DIAGNOSIS(S)** |
| MDD recurrent severe |
| **MEDICAL DIAGNOSIS(S)** |
| Sleep Apnea          Obesity, OSA          HTN |
| **REASON FOR ADMISSION (CANNOT BE A DIAGNOSIS)** |
| SI, Self inflicted cuts |

| Type of Discharge | Destination | Address | Telephone |
|---|---|---|---|
| ☑ Routine  ☐ AMA | ☑ Home  ☐ Other: | 21102 Tancahlane HOUSTON tx 77073 | 812-286-6008 |

**Activity:** ☑ As Tolerated  ☐ Other:          **Pending clinical testing/studies:** ☑ No  ☐ Yes (list):

**Diet:** ☑ Regular  ☐ Other:          Patient may return to work/school: ☐ Yes ☐ No ☐ N/A
☐ Other:

**Major procedures/tests performed:** ☑ Laboratory Tests  ☐ Radiology

**Left Unit:** ☑ Ambulatory ☐ W/C ☐ Stretcher  **Transportation:** ☐ POV ☐ Uber ☐ Bus ☑ Other: .
**Left with:** ☐ Self ☐ Guardian/Patient Representative ☑ Other: PD
**Safety Plan:** ☐ Completed/Reviewed and Signed
          ☑ Copy to Pt/Guardian/Pt Rep          Pt/Guardian/Pt Rep Initials: _____
**Education:** ☑ Copy to Pt/Guardian/Pt Rep          Pt/Guardian/Pt Rep Initials: _____

## DISCHARGE MEDICATION INSTRUCTIONS

☑ Final Medication reconciliation completed by:

_Yeris Pineda_ _____ RN with _Ven Katesh_ _____ MD

☐ Patient did not require prescriptions
☐ Reviewed and copy provided of Final Medication Reconciliation with Patient/Guardian/Patient Representative
☐ Prescription(s) Provided
☐ Home Medications returned to Patient/Guardian/Patient Representative per Physician order

**Give the patient/guardian the Original completed Discharge Instructions and
place a completed copy of both sides in the patient's chart at the time of discharge.**



CYPRESS
CREEK
HOSPITAL

CCH-044a 02/19

SANCHEZ, ADAM
002044989  1034744-0017     45
ZGP924579766                 M
8     A03/01/20 B01/08/75    20
A. VENKATESH

# DISCHARGE SAFETY PLAN

| Patient Name | *Adam* | Date & Time of Initiation | *3/2/2020  9am* |
|---|---|---|---|

Were family, friends, or caregivers of the patient invited to participate? ☑Yes ☐ No * If NO — rationale

| List the names and signatures of those involved | Name | Relationship | Date/Signature |
|---|---|---|---|
| | *Carmen* | *MOM* | *3/2/2020  Signed over phone* |

## Potential Triggers/Specific Contingency Plans

| What are some specific events or changes that could quickly overwhelm you? (at least the top two) | What is the specific plan you or someone else will follow in case these things happen? |
|---|---|

1. *Work*   3.
2. *house clutter*   4

1. *pet dog*   3.
2. *Journaling*   4.

## Personal Warning Signs

Understanding your feelings and being aware of early warning signs will make it easier for you to take care of yourself and not become overwhelmed to the point of wanting to harm yourself.
**What are some early warning signs?**
(examples: withdrawal, substance use, impulsivity, anger)   *Withdrawl, Isolate*

| "On my own" Coping Strategies | "With Others" Strategies for Distraction and Support |
|---|---|
| Here are things I can do on my own to cope with distress: *Deep Breathing* | Here are places I can go or people I can be around to distract me or provide a change of scenery: *Library, a Book* |

One thing that is important to me and worth living for is: *Figuring out why a part of me wants to live*

## Friends and family for assistance when I'm feeling bad/overwhelmed/suicidal

| Name: *Carmen* | Number: *281-496-3832* |
|---|---|
| Name: *N/A* | Number: |
| Name: *N/A* | Number: |

## Professional and Agency contacts to help resolve crises (24/7)

| Facility Contact: *Cypress Creek Hospital* | Number: *281-586-7600* |
|---|---|
| Therapist: *Therapy Resources* | Number: *www.psychologytoday.com* |
| Hospital: *Emergency Services* | Number: *911* |
| Crisis Line: *Suicide Hotline* | Number: *1-800-273-8255* |

## Making the Environment Safe

Here is my plan for keeping myself away from *Lethal means*
*Carmen* (support person) reports that *adam* (patient) does not have access to prescription medications for use other than as prescribed or access to weapons, lethal medications and/or other means of self-harm.

Firearms Safety Plan If you have access to firearms, please take some time to make a plan for safety below.

I have firearms in my home ☑ No ☐ Yes* If YES➔ Complete below

| What type of firearm(s)? | |
|---|---|
| Where is it (they) stored? | |
| Who will dispose of or safely store your firearms before you are discharged? | ☐ Family Member: (name and phone #)   ☐ Friend: (name and phone #) |
| | ☐ Legal Authorities: (name and phone #)   ☐ Other: (name and phone #) |

My signature below authorizes staff of Cypress Creek Hospital to contact above people to verify implementation of this plan.

| Signature of Patient | Patient/Legal Guardian Signature *Adam Jones* | Date/Time | Signature of Staff | Staff Signature *Joseph Wright LVN* | Date/Time *3/2/2020 10am* |
|---|---|---|---|---|---|
| MD Review | Print Name and Signature | Date/Time | Signature of Support Person | *Signed over phone* | Date/Time *3/2/2020 9am* |


CYPRESS CREEK HOSPITAL

SANCHEZ , ADAM                          45
002044989  1034744-0017  M
ZGP924579766                            20
8        A03/01/20 B01/08/75
ᴅ VENKATESH                            IPL

## Cypress Creek Hospital

### <u>DISCHARGE</u> *MEDICATION SUMMARY FOR PATIENT*

Patient Name: SANCHEZ, ADAM          DOB: 01/08/1975  Room-Bed: 802-B          Admit Date/Time: 3/1/20  03:20

Ht: 70.00cm      Wt: 330.00kg      BMI: 47.30  BSA: 2.58   Regular Pharmacy:

Allergies: nkda

| Medications to take after Discharge |  |  |  |  |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Medication** | **Dose** | **Route** | **Freq** | **Morning** | **Noon** | **Evening** | **Bedtime** |
| UNKNOWN |  |  |  |  |  |  |  |
| buPROPion ERT 300 mg ERT (Wellbutrin XL)<br>Indication: Depression | 300 mg | Oral | ONCE A DAY | ✓ |  |  |  |

Keep a list of your Medications and update with any changes including non prescription products. Tell <u>all</u> of your physicians about changes at each visit and carry a copy with you at all times in case of an emergency situations. Always take medications according to your physicians instructions. Discard Medications that have expired.

---

Do NOT Scan to Pharmacy

ACCT #: 1034744
MR #: 002044989
Admit Date: 3/1/20  03:20
Physician: Venkatesh, Athi, MD
DOB: 01/08/1975      AGE: 45 years      SEX: M

printed 3/6/20 13:04

Transition Record - Part 3

**SANCHEZ, ADAM**

Page 1 of 2

Cypress Creek Hospital

### DISCHARGE MEDICATION SUMMARY FOR PATIENT

Patient Name: SANCHEZ, ADAM

DO NOT CONTINUE THESE MEDICATIONS AT HOME

| Medication | Dose | Route | Frequency |
|---|---|---|---|

DO NOT CONTINUE

Patient/Guardian Signature Date/Time

_____ 3/6/20 1:15pm
Nurse Signature Date/Time

---

Do NOT Scan to Pharmacy

ACCT #: 1034744
MR #: 002044989
Admit Date: 3/1/20  03:20
Physician: Venkatesh, Athi, MD
DOB: 01/08/1975     AGE: 45 years    SEX: M

printed 3/6/20 13:04
Transition Record - Part 3

SANCHEZ, ADAM

Page 2 of 2

# ADVANCE DIRECTIVE ACKNOWLEDGMENT

Please read the following statement and place your initials after each statement

(Initials)

| | |
|---|---|
| I have had my rights to formulate an advance directive explained to me and have been given an opportunity to have questions answered or otherwise explained to me in a language I understand. | |
| I have been given written material explaining my rights to formulate an advance directive | |
| I understand that am not required to have an advance directive in order to receive treatment at Cypress Creek Hospital | |
| I understand that I may request forms to complete an advance directive of my choice | |
| I understand that the terms of any directive that I have executed will be honored to the extent permitted by law | |
| I understand that Cypress Creek Hospital specializes in providing behavioral health services and it may transfer me to another institution of my choosing if Cypress Creek Hospital is unable to render the care as specified in my advance directive | |

Please check one of the following:
☐ I have executed the following advance directive
    ☐ Medical Power of Attorney
    ☐ Directive to Physician (Living Will)
    ☐ Out of Hospital Do Not Resuscitate Order
    ☐ Mental Health Directive

☑ I have not executed an advance directive..

_____     3·1·20
(Patient Signature)                                                         (Date)

_____     _____
(Guardian/Parent)                                                       (Date)

_____     3·1·20
(Witness)                                                                     (Date)


CYPRESS
CREEK
HOSPITAL

CCH-013  01/18

Imprint Patient Information Here:
SANCHEZ, ADAM                              45
002044989  1034744-0017 M
ZGP924579766                               20
8        A03/01/20 B01/08/75
A.VENKATESH                               IPL

**LabCorp**                                                      **Patient Report**

Specimen ID: 062-687-0162-0
Control ID: 1065667317

| | |
|---|---|
| | Acct #: 42148750                Phone: (281) 586-7600      Rte: 00 |
| | Cypress Creek Hospital |
| **SANCHEZ, ADAM** | Unit 8 |
| 21102 TANCAH LANE | 17750 Cali Drive |
| HOUSTON TX 77073 | Houston TX 77090 |

| Patient Details | Specimen Details | Physician Details |
|---|---|---|
| DOB: 01/08/1975 | Date collected: 03/01/2020  0500 Local | Ordering: A Venkatesh |
| Age(y/m/d): 045/01/22 | Date received: 03/02/2020 | Referring: |
| Gender: M    SSN: | Date entered:  03/02/2020 | ID:  1902952112 |
| Patient ID: 1034744 | Date reported: 03/03/2020  1907 ET | NPI: |

**General Comments & Additional Information**
Clinical Info: Nurse Collect  (With ETOH
Clinical Info: CCU:0356717200 H-00230150
Clinical Info: HO

Alternate Control Number: 1065667317                    Alternate Patient ID: 1034744

**Ordered Items**
UA/M w/rflx Culture, Routine; 071910 7 Drug-Scr

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| UA/M w/rflx Culture, Routine | | | | | 01 |
| Urinalysis Gross Exam | | | | | 01 |
| Specific Gravity | 1.015 | - | | 1.005 - 1.030 | 01 |
| pH | 7.0 | | | 5.0 - 7.5 | 01 |
| Urine-Color | Yellow | | | Yellow | 01 |
| Appearance | Clear | — | | Clear | 01 |
| WBC Esterase | Negative | | | Negative | 01 |
| Protein | Negative | | | Negative/Trace | 01 |
| Glucose | Negative | | | Negative | 01 |
| Ketones | Negative | | | Negative | 01 |
| Occult Blood | Negative | | | Negative | 01 |
| Bilirubin | Negative | | | Negative | 01 |
| Urobilinogen,Semi-Qn | 2.0 | High | mg/dL | 0.2 - 1.0 | 01 |
| Nitrite, Urine | Negative | | | Negative | 01 |
| Microscopic Examination | | | | | 01 |
|   Microscopic follows if indicated. | | | | | |
| Microscopic Examination | | | | | 01 |
|   See below: | | | | | |
|   Microscopic was indicated and was performed. | | | | | |
| WBC | 0-5 | | /hpf | 0  -  5 | 01 |
| RBC | None seen | | /hpf | 0  -  2 | 01 |
| Epithelial Cells (non renal) | | | | | |
| | None seen | | /hpf | 0  -  10 | 01 |
| Mucus Threads | Present | | | Not Estab. | 01 |
| Bacteria | Few | | | None seen/Few | 01 |
| Urinalysis Reflex | | | | | 01 |
|   This specimen will not reflex to a Urine Culture. | | | | | |

**071910 7 Drug-Scr**

Date Issued: 03/03/20 1909 ET                    **FINAL REPORT**
This document contains private and confidential health information protected by state and federal law.
If you have received this document in error, please call 713-856-8288.

© 1995-2020 Laboratory Corporation of America® Holdings
All Rights Reserved - Enterprise Report Version: 1.00

# ⋮LabCorp                                                " **Patient Report**

**Patient:** SANCHEZ, ADAM
**DOB:** 01/08/1975        **Patient ID:** 1034744          **Control ID:** 1065667317          **Specimen ID:** 062-687-0162-0
**Date collected:** 03/01/2020 0500 Local

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| | | | | | 01 |
| Amphetamines, Urine | Negative | | ng/mL | Cutoff=1000 | 01 |

Amphetamine test includes Amphetamine and Methamphetamine.

| | | | | | |
|---|---|---|---|---|---|
| Barbiturates | Negative | | ng/mL | Cutoff=200 | 01 |
| Benzodiazepines | Negative | | ng/mL | Cutoff=300 | 01 |
| Cannabinoid | Negative | | ng/mL | Cutoff=50 | 01 |
| Cocaine (Metab.) | Negative | | ng/mL | Cutoff=300 | 01 |
| Opiates | Negative | | ng/mL | Cutoff=300 | 01 |

Opiate test includes Codeine and Morphine only.

| | | | | | |
|---|---|---|---|---|---|
| Phencyclidine | Negative | | ng/mL | Cutoff=25 | 01 |
| | | | | | 01 |

Drug Screen Comment:
This analysis is performed by immunoassay. Positive findings are
unconfirmed analytical test results; if results do not support
expected clinical finding, confirmation by an alternate methodology is
recommended. Patient metabolic variables, specific drug chemistry, and
specimen characteristics can affect test outcome.
Technical consultation is available at otstoxline@labcorp.com, or call
toll free 888-883-5017.

| 01 | HD | LabCorp Houston | Dir: Kyle Eskue, MD |
|---|---|---|---|
| | | 7207 North Gessner, Houston, TX 77040-3143 | |

For inquiries, the physician may contact Branch: 713-856-8288 Lab: 713-856-8288

Date Issued: 03/03/20 1909 ET

This document contains private and confidential health information protected by state and federal law.
If you have received this document in error, please call 713-856-8288

© 1995-2020 Laboratory Corporation of America® Holdings
All Rights Reserved - Enterprise Report Version: 1.00

# ‖LabCorp

**Patient Report**

Specimen ID: 062-687-0032-0
Control ID: 1065667319

Acct #: 42148750          Phone: (281) 586-7600     Rte: 00
Cypress Creek Hospital
Unit 8
17750 Cali Drive
Houston TX 77090

**SANCHEZ, ADAM**
21102 TANCAH LANE
HOUSTON TX 77073

| Patient Details | Specimen Details | Physician Details |
|---|---|---|
| DOB: 01/08/1975 | Date collected: 03/02/2020 0500 Local | Ordering: A Venkatesh |
| Age(y/m/d): 045/01/23 | Date received: 03/02/2020 | Referring: |
| Gender: M     SSN: | Date entered:  03/02/2020 | ID:  1902952112 |
| Patient ID: 1034744 | Date reported: 03/03/2020 1010 ET | NPI: |

**General Comments & Additional Information**
Clinical Info: Nurse Collect (With ETOH
Clinical Info: and Opioids)

Alternate Control Number: 1065667319                    Alternate Patient ID: 1034744

**Ordered Items**
Lipid Panel; Hemoglobin A1c

| TESTS | RESULT | FLAG | UNITS | REFERENCE INTERVAL | LAB |
|---|---|---|---|---|---|
| **Lipid Panel** | | | | | |
| Cholesterol, Total | 138 | | mg/dL | 100 - 199 | 01 |
| Triglycerides | 156 | High | mg/dL | 0 - 149 | 01 |
| HDL Cholesterol | 30 | Low | mg/dL | >39 | 01 |
| VLDL Cholesterol Cal | 31 | | mg/dL | 5 - 40 | |
| LDL Cholesterol Calc | 77 | | mg/dL | 0 - 99 | |
| | | | | | |
| **Hemoglobin A1c** | | | | | |
| Hemoglobin A1c | 5.1 | | % | 4.8 - 5.6 | 01 |
| | | | | | 01 |

Please Note:
   Prediabetes: 5.7 - 6.4
   Diabetes: >6.4
   Glycemic control for adults with diabetes: <7.0

| 01 | HD | LabCorp Houston                                              Dir: Kyle Eskue, MD |
|---|---|---|
| | | 7207 North Gessner, Houston, TX 77040-3143 |

For inquiries, the physician may contact Branch: 713-856-8288 Lab: 713-856-8288

**FINAL REPORT**                                                          Page 1 of 1

Date Issued: 03/03/20 1019 ET                            © 1995-2020 Laboratory Corporation of America® Holdings
This document contains private and confidential health information protected by state and federal law.        All Rights Reserved - Enterprise Report Version: 1.00
If you have received this document in error, please call 713-856-8288

# PATIENT BELONGINGS INVENTORY
### Describe items with prompt listed & note location of stored items
### ITEMS GO TO STORAGE/SAFE

☐ U=Storage Unit        ☐ S=Safe        ☐ CS=Central Storage Area Intake Hallway        ☐ H=Sent Home

| CLOTHING | # of items | Items(s) w/pt | Storage Location |
|---|---|---|---|
| Button Up Shirts | | | |
| T-Shirts/ Tank Tops | /// | /// | |
| Pullover Shirts | | | |
| Sweat Shirts/ Sweaters | | | |
| Slacks/Trousers/ Jeans | | | |
| Shorts | | | |
| Sweatpants | /// | /// | |
| Jackets/Coats | | | |
| Other: | | | |
| **Footwear** | | | |
| Socks (list # pairs) | 1 | 1 | |
| Slippers | | | |
| Hard Sole Shoes (Color) | | | |
| Tennis Shoes (Type/Color) | | | |
| Other: | | | |
| **Sleepwear/Undergarments** | | | |
| Robe (Color) | | | |
| Pajamas | | | |
| Underwear/Panties | /// | /// | |
| Bras | | | |
| Other: | | | |
| **Prohibited Item Storage:** | | | |
| Belts (Describe) | | | |
| Pair of Shoelaces | | | |
| Ties in Pants | | | |

| BELONGINGS | # of items | Items(s) w/pt | Storage Location |
|---|---|---|---|
| Purse (Describe) | | | |
| Wallet (Describe) | | | |
| Suitcase (Describe) | | | |
| Back-Pack (Describe) | | | |
| Glasses/Contacts | | | |
| Hairbrush/Comb | | | |
| Toothpaste/Toothbrush | | | |
| Dentures | | | |
| Mouthwash | | | |
| Denture Adhesive/Cleaners | | | |
| Soap/Shampoo/Conditioner | | | |
| Hairspray/Hair Gel/Mousse | | | |
| Shaving Cream | | | |
| Electric Razor (Describe Type) | | | |
| Colognes/Perfumes | | | |
| Hearing Aids | | | |
| General Medical Equipment - Devices | | | |
| Cigarettes | | | |
| **Valuables** | | | |
| ***Cell Phone (Describe Type) | | | |
| Watches (Describe Type) | | | |
| Rings (Describe Type) | | | |
| Bracelets (Describe) | | | |
| ***Piercings - Jewelry (Describe) | | | |
| ***Necklaces/Chains (Describe) | | | |
| ***Credit Cards (List each card, expiration date, name on card.) | | | |
| 1    ID | | / | Safe |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| Money: | | | |
| ***One Dollar Bills | $15 | | |
| ***Five Dollar Bills | | | |
| ***Ten Dollar Bills | | | |
| ***Fifty Dollar Bills | | | |
| ***One Hundred Dollar Bills | | | |
| ***Amount in Loose Change | $0.95 | | |
| ***Check Book/Checks (List Check Number Start/Stop) | | | |
| Bank | | | |

I acknowledge that I have been advised to have all valuables sent home. I also ackowledge:
1. CCH is not responsible for any belongings in my possession on the unit.
2. It is my responsibility to review this list and take my belongings with me at discharge.

_X_____     Date _3.1.20_
Patient Signature at Admission

_Denise?_____     Date
Staff Signature at Admission

_R___ Sanchez_____     Date
Patient Signature at Discharge

_____     Date
Staff Signature at Discharge

_____     Date
Witness at Discharge

DE88502925

▼ Remove this tear-off receipt before sealing.

SANCHEZ, ADAM    3/4    45
002044989 1034744-0017 M
ZGP924579766         20
8     A03/01/20 B01/08/75
A. VENKATESH              IPI

# PATIENT BELONGINGS INVENTORY
### Describe Items with prompt listed & note location of stored items
### ITEMS GO TO STORAGE/SAFE

☐ U=Storage Unit   ☐ S=Safe   ☐ CS=Central Storage Area Intake Hallway   ☐ H=Sent Home

| CLOTHING | # of Items | Items(s) w/pt | Storage Location |
|---|---|---|---|
| Button Up Shirts | | | |
| T-Shirts/ Tank Tops | 11 | ✓ | |
| Pullover Shirts | | | |
| Sweat Shirts/ Sweaters | | | |
| Slacks/Trousers/ Jeans | | | |
| Shorts | | | |
| Sweatpants | | | |
| Jackets/Coats | | | |
| Other: | | | |
| Footwear | | | |
| Socks (list # pairs) | 1111 | ✓ | |
| Slippers | 1 | ✓ | |
| Hard Sole Shoes (Color) | | | |
| Tennis Shoes (Type/Color) | | | |
| Other: | | | |
| Sleepwear/Undergarments | | | |
| Robe (Color) | | | |
| Pajamas | | | |
| Underwear/Panties | 11 | ✓ | |
| Bras | | | |
| Other: | | | |
| Prohibited Item Storage: | | | |
| Belts (Describe) | | | |
| Pair of Shoelaces | | | |
| Ties in Pants | | | |

| BELONGINGS | # of items | Items(s) w/pt | Storage Location |
|---|---|---|---|
| Purse (Describe) | | | |
| Wallet (Describe) | | | |
| Suitcase (Describe) | | | |
| Back-Pack (Describe) | | | |
| Glasses/Contacts | | | |
| Hairbrush/Comb | | | |
| Toothpaste/Toothbrush | | | |
| Dentures | | | |
| Mouthwash | | | |
| Denture Adhesive/Cleaners | | | |
| Soap/Shampoo/Conditioner | | | |
| Hairspray/Hair Gel/Mousse | | | |
| Shaving Cream | | | |
| Electric Razor (Describe Type) | | | |
| Colognes/Perfumes | | | |
| Hearing Aids | | | |
| General Medical Equipment - Devices | | | |
| Cigarettes | | | |
| Valuables | | | |
| ***Cell Phone (Describe Type) | | | |
| Watches (Describe Type) | | | |
| Rings (Describe Type) | | | |
| Bracelets (Describe) | | | |
| ***Piercings - Jewelry (Describe) | | | |
| ***Necklaces/Chains (Describe) | | | |
| ***Credit Cards (List each card, expiration date, name on card.) | | | |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| Money: | | | |
| ***One Dollar Bills | | | |
| ***Five Dollar Bills | | | |
| ***Ten Dollar Bills | | | |
| ***Fifty Dollar Bills | | | |
| ***One Hundred Dollar Bills | | | |
| ***Amount in Loose Change | | | |
| ***Check Book/Checks (List Check Number Start/Stop) | | | |
| Bank | | | |

I acknowledge that I have been advised to have all valuables sent home. I also ackowledge:
1. CCH is not responsible for any belongings in my possession on the unit.
2. It is my responsibility to review this list and take my belongings with me at discharge.

| X _Adam [signature]_ | | _03-3-2020_ | _[signature]_ | | _3/6/20_ |
|---|---|---|---|---|---|
| Patient Signature at Admission | | Date | Patient Signature at Discharge | | Date |
| _[signature]_ | | | | | |
| Staff Signature at Admission | | Date | Staff Signature at Discharge | | Date |
| | | | | | |
| Witness Signature at Admit | | Date | Witness at Discharge | | Date |

**CYPRESS CREEK HOSPITAL**

CCH-048 01/18

White - Goes to Chart    Yellow - Patient

Imprint Patient
```
SANCHEZ, ADAM                45
002044989 1034744-0017 M
ZGP924579766              20
8      A03/01/20 B01/08/75
A. VENKATESH             IPL
```



The following security features exceed state mandates.

| Security Features | Document Appearance if Altered |
|---|---|
| Hidden Pantograph | • The word "VOID" appears when copied. |
| Coin Reactive Ink | • Ink changes color when rubbed with a coin. |
| Artificial Watermark | • Special paper containing "watermarking". |
| Uniform Background Color: BLUE | • If someone tries to erase or copy, the consistent background color will look altered and will show the color of the underlying paper. |
| Microprinting | • Frame around features list box is composed of type "SECURITYGUARDPLUSMICROPRINTINGFEATURE" and can be viewed with a magnifier. |
| Features List | • Complete list of security features on the paper for compliance purposes. |
| Erasure Protection | • Erase any of the signatures and the background will look altered. |

The following security features exceed state mandates.

| Security Features | Document Appearance if Altered |
|---|---|
| Hidden Pantograph | • The word "VOID" appears when copied. |
| Coin Reactive Ink | • Ink changes color when rubbed with a coin. |
| Artificial Watermark | • Special paper containing "watermarking". |
| Uniform Background Color: BLUE | • If someone tries to erase or copy, the consistent background color will look altered and will show the color of the underlying paper. |
| Microprinting | • Frame around features list box is composed of type "SECURITYGUARDPLUSMICROPRINTINGFEATURE" and can be viewed with a magnifier. |
| Features List | • Complete list of security features on the paper for compliance purposes. |
| Erasure Protection | • Erase any of the signatures and the background will look altered. |



The following security features exceed state mandates.

| Security Features | Document Appearance if Altered |
|---|---|
| Hidden Pantograph | • The word "VOID" appears when copied. |
| Coin Reactive Ink | • Ink changes color when rubbed with a coin. |
| Artificial Watermark | • Special paper containing "watermarking". |
| Uniform Background Color: BLUE | • If someone tries to erase or copy, the consistent background color will look altered and will show the color of the underlying paper. |
| Microprinting | • Frame around features list box is composed of type "SECURITYGUARDPLUSMICROPRINTINGFEATURE" and can be viewed with a magnifier. |
| Features List | • Complete list of security features on the paper for compliance purposes. |
| Erasure Protection | • Erase any of the signatures and the background will look altered. |



The following security features exceed state mandates.

| Security Features | Document Appearance if Altered |
|---|---|
| Hidden Pantograph | • The word "VOID" appears when copied. |
| Coin Reactive Ink | • Ink changes color when rubbed with a coin. |
| Artificial Watermark | • Special paper containing "watermarking". |
| Uniform Background Color: BLUE | • If someone tries to erase or copy, the consistent background color will look altered and will show the color of the underlying paper. |
| Microprinting | • Frame around features list box is composed of type "SECURITYGUARDPLUSMICROPRINTINGFEATURE" and can be viewed with a magnifier. |
| Features List | • Complete list of security features on the paper for compliance purposes. |
| Erasure Protection | • Erase any of the signatures and the background will look altered. |

Page 1 of 2

Patient Name: SANCHEZ, ADAM



Form Name:   Behavior and Symptom Identification Scale (BASIS 32)
Patient Score:   1.9
Program Score:   1.59
Comparison Score: 1.85

### Behavior and Symptom Identification Scale (BASIS 32)



*Time of Administration/Date*

| Question | Selected Answers |
|---|---|
| Time of Administration: | Admission |
| Date Assessment Completed (mm/dd/yyyy) | 3/1/2020 |
| Patient Account Number | 1024744 |
| Program Code | 7089 |
| 1. To what extent are you experiencing difficulty in the area of: Managing day-to-day life (e.g., getting places on time, handling money, making everyday decisions) | Quite a bit |
| 2. To what extent are you experiencing difficulty in the area of: Household responsibilities (e.g., shopping, cooking, laundry, keeping rooms clean, other chores) | Quite a bit |
| 3. To what extent are you experiencing difficulty in the area of: Work (e.g., completing tasks, performance level, finding/keeping a job) | Moderate |
| 4. To what extent are you experiencing difficulty in the area of: School (e.g., academic performance, completing assignments, attendance) | No Difficulty |
| 5. To what extent are you experiencing difficulty in the area of: Leisure time or recreational activities | Quite a bit |
| 6. To what extent are you experiencing difficulty in the area of: Adjusting to major life stresses (e.g., separation, divorce, moving, new job, new school, a death) | Extreme |
| 7. To what extent are you experiencing difficulty in the area of: Relationships with family members | Quite a bit |
| 8. To what extent are you experiencing difficulty in the area of: Getting along with people outside of the family | Extreme |
| 9. To what extent are you experiencing difficulty in the area of: Isolation or feelings of loneliness | Extreme |
| 10. To what extent are you experiencing difficulty in the area of: Being able to feel close to others | Quite a bit |
| 11. To what extent are you experiencing difficulty in the area of: Being realistic about yourself or others | No Difficulty |
| 12. To what extent are you experiencing difficulty in the area of: Recognizing and expressing emotions appropriately | No Difficulty |
| 13. To what extent are you experiencing difficulty in the area of: Developing independence, autonomy | A little |
| 14. To what extent are you experiencing difficulty in the area of: Goals or direction in life | Extreme |
| 15. To what extent are you experiencing difficulty in the area of: Lack of self-confidence, feeling bad about yourself | A little |
| 16. To what extent are you experiencing difficulty in the area of: Apathy, lack of interest in things | Extreme |
| 17. To what extent are you experiencing difficulty in the area of: Depression, hopelessness | Extreme |
| 18. To what extent are you experiencing difficulty in the area of: Suicidal feelings or behavior | Extreme |
| 19. To what extent are you experiencing difficulty in the area of: Physical symptoms (e.g., headaches, aches & pains, sleep disturbance, stomach aches, dizziness) | Quite a bit |
| 20. To what extent are you experiencing difficulty in the area of: Fear, anxiety or panic | A little |
| 21. To what extent are you experiencing difficulty in the area of: Confusion, concentration, memory | No Difficulty |
| 22. To what extent are you experiencing difficulty in the area of: Disturbing or unreal thoughts or beliefs | No Difficulty |
| 23. To what extent are you experiencing difficulty in the area of: Hearing voices, seeing things | No Difficulty |
| 24. To what extent are you experiencing difficulty in the area of: Manic, bizarre behavior | No Difficulty |
| 25. To what extent are you experiencing difficulty in the area of: Mood swings, unstable moods | No Difficulty |
| 26. To what extent are you experiencing difficulty in the area of: Uncontrollable, compulsive behavior (e.g., eating disorder, hand-washing, hurting yourself) | A little |
| 27. To what extent are you experiencing difficulty in the area of: Sexual activity or preoccupation | No Difficulty |
| 28. To what extent are you experiencing difficulty in the area of: Drinking alcoholic beverages | A little |
| 29. To what extent are you experiencing difficulty in the area of: Taking illegal drugs, misusing drugs | No Difficulty |
| 30. To what extent are you experiencing difficulty in the area of: Controlling temper, outbursts of anger, violence | No Difficulty |
| 31. To what extent are you experiencing difficulty in the area of: Impulsive, illegal, or reckless behavior | Quite a bit |
| 32. To what extent are you experiencing difficulty in the area of: Feeling satisfaction with your life | Extreme |



Behavior and Symptom Identification Scale (BASIS 32)

| Subscale | Patient | Program | Comparison |
|---|---|---|---|
| Relation to Self & Others | 2.1 | 1.885 | 2.096 |
| Daily Living Skills | 2.6 | 1.717 | 2.127 |
| Depression/Anxiety | 3.3 | 2.133 | 2.582 |
| Impulsive/Addictive Behavior | 0.8 | 1.043 | 1.326 |
| Psychosis | 0 | 1.199 | 1.2 |

Steven Wright Case   3/2/2020   1pn

Staff Signature                         Date/Time

Close